# Exhibit 2

**UNITED STATES DISTRICT COURT**

**DISTRICT OF COLUMBIA**

| | |
|---|---|
| In re BED BATH & BEYOND CORPORATION SECURITIES LITIGATION | Case No. 1:22-cv-02541-TNM |
| | <u>CLASS ACTION</u> |
| *This Document Relates to:* | |
| *ALL ACTIONS* | |

EXPERT REPORT OF MATTHEW D. CAIN, PHD

July 12, 2024

# **Table of Contents**

1    Introduction ................................................................................................................ 1

2    Qualifications ............................................................................................................. 2

3    Summary of Opinions ............................................................................................... 4

4    Overview of BBBY and Plaintiffs' Allegations ...................................................... 9

    4.1   Overview of BBBY and Defendant Cohen ..................................................... 9

    4.2   Plaintiffs' Allegations ................................................................................... 10

5    Market Efficiency and Damages on a Class-Wide Basis ....................................... 12

6    Importance of the Alleged Misstatements and Omissions ..................................... 14

    6.1   Cohen's Involvement as An Activist Investor .............................................. 15

    6.2   Economic and Valuation Principles .............................................................. 17

    6.3   Public Information and Internal Discovery Documents ............................... 18

    6.4   Event Study ................................................................................................... 19

7    Loss Causation ........................................................................................................ 22

8    Corrective Disclosure Events ................................................................................. 23

    8.1   August 18, 2022 ........................................................................................... 24

    8.2   August 19, 2022 ........................................................................................... 29

9    Inflation Creating Events ....................................................................................... 32

    9.1   August 12, 2022 ........................................................................................... 33

    9.2   August 16, 2022 ........................................................................................... 33

10   Artificial Inflation per Share and Damages for BBBY Common Stock ............... 36

    10.1  Artificial Inflation per Share ........................................................................ 36

    10.2  Damages ........................................................................................................ 38

11   Artificial Inflation per Share and Damages for BBBY Call Options ................... 41

    11.1  Artificial Inflation per Share ........................................................................ 41

    11.2  Damages ........................................................................................................ 45

12   Section 20A Damages ............................................................................................ 46

13   Adaptation to Alternative Findings ....................................................................... 49

Appendix A .................................................................................................................... 51

Appendix B .................................................................................................................... 58

Appendix C .................................................................................................................... 59

Appendix D .................................................................................................................... 63

Appendix E ................................................................................................................. 78

Exhibit 1 .................................................................................................................... 164

Exhibit 2 .................................................................................................................... 165

Exhibit 3 .................................................................................................................... 166

# 1   Introduction

1.      I have previously filed expert reports in this matter (collectively, my "Prior Reports") and incorporate them here by reference in their entirety.[1] On February 15, 2024, I submitted an expert report in this matter (my "Efficiency Report") in which I concluded that: a) the market for shares of Bed Bath & Beyond ("BBBY" or the "Company") Common Stock was efficient throughout the course of the Class Period; b) the market for BBBY Options (together with BBBY Common Stock, "BBBY Securities") was efficient throughout the course of the Class Period; and c) Common Stock and Options damages in this matter can be calculated on a class-wide basis subject to a common methodology for each of Plaintiffs' pending claims.[2] On June 21, 2024, I submitted another expert report in this matter (my "Efficiency Reply Report") in response to the expert report of Dr. Fischel ("Fischel Report"), dated May 17, 2024, as well as Defendants' Opposition to Class Certification ("Def's Opp Brief"). In my Efficiency Reply Report, I concluded that nothing in the Fischel Report nor Def's Opp. Brief disturb the opinions expressed in my Efficiency Report.[3] Nothing I have reviewed or analyzed as part of this report has caused me to change any of the opinions expressed in my Prior Reports and I continue to hold those opinions.

2.      I have been retained as an expert in this matter by Pomerantz LLP, counsel ("Counsel") for Plaintiffs.[4] My time is billed at an hourly rate of $950 per hour for my work on this matter. I am being assisted in this matter by staff from Fideres Partners LLP who have worked under my direction and supervision. My compensation and that of the staff of Fideres Partners LLP is in no way contingent on the outcome of this case or upon any opinions that I express. The materials I have considered in forming my opinions are summarized in **Appendix B**, attached hereto.

3.      My assignment in this matter is to assess and offer opinions on: (1) whether the misstatements and omissions alleged in the Complaint in this matter contained value-relevant

---

[1] Unless otherwise noted, capitalized terms in this report have the same meaning as in my Prior Reports, all emphasis in this report is added, and all times cited in this report are in Eastern Time.

[2] Efficiency Report ¶ 3.

[3] Efficiency Reply Report ¶ 5.

[4] I understand Lead Plaintiff to comprise Bratya SPRL. *See,* Amended Class Action Complaint for Violations of the Federal Securities Laws, ("Complaint") ¶ 19.

information that investors would consider economically material; (2) whether investor losses were proximately caused by the misrepresentations and/or omissions made by Defendants[5] as alleged by Plaintiffs in the operative Complaint and as may be proved at trial (*i.e.*, loss causation); (3) the methodology for quantifying investor losses resulting from Defendants' misrepresentations and the subsequent revelation of the allegedly misrepresented and/or omitted facts; (4) the quantification of any artificial inflation per share for BBBY Common Stock and BBBY Call Options for each day of the Class Period caused by the alleged misrepresentations and/or omissions; and (5) the appropriate methods to quantify Rule 10b-5, §20A, and §9 class-wide damages for BBBY Common Stock and Call Options in this matter.

4.      The analysis and opinions contained in this report are based on information available as of the date of the report. I reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work on this matter.

## 2   Qualifications

5.      I hold a Ph.D. in Finance from Purdue University and I am a Senior Fellow at the Berkeley Center for Law and Business at the University of California, Berkeley. I teach courses, deliver guest lectures, participate in academic seminars, and conduct research in various topic areas related to finance, economics, accounting, law, and business. My research focuses on a variety of topics, including empirical corporate finance, corporate governance, board independence, mergers and acquisitions, hostile takeovers, shareholder lawsuits, negotiations, financial contracting, disclosures of financial information, and shareholder activism. I previously held a fellowship with the Harvard Law School Program on Corporate Governance, where I participated in research seminars and related activities.

6.      Before my current roles, I worked at the U.S. Securities and Exchange Commission ("SEC") between 2014 and 2018 as a Financial Economist. During that time, I provided economic analysis and expert witness testimony on behalf of the SEC in a wide variety of enforcement

---

[5] I understand the Defendants to be Ryan Cohen ("Cohen") and RC Ventures LLC ("RC Ventures") (collectively the "Defendants"). I also understand that the case against BBBY has been stayed.

investigations, settlement negotiations and litigation, including cases alleging accounting fraud, revenue recognition practices, and disclosure violations. I also served as an advisor to SEC Commissioner Robert J. Jackson, Jr., during which time I assisted with enforcement oversight and policymaking decisions, research, and speechwriting on a wide range of topics, including securities violations, revenue recognition practices, and corporate governance issues. Additionally, while employed at the SEC as a Financial Economist, I continued to work on and publish academic research, for which I was awarded the Chairman's Award for Economic Research.

7.      Prior to working at the SEC, I was an Assistant Professor of Finance at the University of Notre Dame. I taught courses in Mergers and Acquisitions to both undergraduate and graduate students, and I also conducted empirical research on various finance, legal, accounting, and economic topics. I have been engaged in academic research for over a decade and continue to publish in law reviews and peer-reviewed academic journals across these disciplines.

8.      Prior to working at Notre Dame, I received a Ph.D. in Finance from Purdue University in 2007. Prior to those studies, I worked as an analyst in Debt Capital Markets at National City Bank, where I assisted companies in raising syndicated loans and private placements of debt and equity for use in funding mergers, acquisitions, and other general corporate purposes. I received a B.S. in Finance from Grove City College in 2001.

9.      In addition to teaching at UC Berkeley, Notre Dame, and Purdue, I have delivered guest lectures to undergraduate and graduate students at Vanderbilt University, Arizona State University, Cornell University, and UC Berkeley School of Law. I have also presented my academic research at numerous academic, governmental, and professional institutions, as listed in my curriculum vitae, which is attached hereto as **Appendix A**.

10.     I have published research in leading peer-reviewed finance, accounting, law, and economics journals, including the Journal of Financial Economics, Journal of Law and Economics, Journal of Accounting and Economics, Journal of Empirical Legal Studies, and Journal of Financial and Quantitative Analysis. My curriculum vitae, attached as **Appendix A** further details my publications and previous testimony.

11.     In addition to my teaching, research, and academic responsibilities, I provide consulting

services and expert testimony in a variety of matters through my LLC, Cleveland Analytics, as well as in conjunction with other consulting firms. As an expert in financial economics, I have conducted analyses or presented expert opinions related to market efficiency, valuation, securities trading, corporate disclosures, and loss causation/damages in over 60 cases. My curriculum vitae, attached as **Appendix A**, further details my testimony experience.

## 3   Summary of Opinions

12.   As stated in my Prior Reports: a) the market for shares of BBBY Common Stock was efficient throughout the course of the Class Period; b) the market for BBBY Options was efficient throughout the course of the Class Period; and c) Common Stock and Options damages in this matter can be calculated on a class-wide basis subject to a common methodology for each of Plaintiffs' pending claims.[6] I continue to hold the opinions expressed in my Prior Reports and reiterate them herein.

13.   My opinions regarding economic materiality,[7] loss causation, and damages in this matter arising under Sections 9, 10(b), 20(a), and 20A of the Securities Exchange Act of 1934, and Rule 10b-5 promulgated thereunder by the SEC, are premised upon Defendants being found to have knowingly or recklessly made material misstatements or omissions during the Class Period regarding Defendant Cohen's confidence in BBBY Securities, encouragement of other investors to buy BBBY Securities, his continued involvement in attempting to turn the Company around, and simultaneous omissions and misrepresentations concerning a pre-existing plan to sell all of his own BBBY holdings.

14.   Based on my analysis, I conclude that the alleged misstatements and omissions in this matter as set forth in the Complaint were economically material in that they conveyed information that altered the total mix of information available to investors. I base this opinion on my analysis of: (1) Defendants' own public statements portraying Cohen as an activist investor in BBBY; (2) the application of valuation principles to BBBY's business in relation to activist shareholder

---

[6] Efficiency Report ¶¶ 3, 105, 117, 118, 143 and Efficiency Reply Report ¶ 10.

[7] I understand that materiality has a legal definition in matters such as this one. For the purposes of my report, I define a piece of information as "economically material" if its disclosure is likely to meaningfully affect the market value of the security at issue.

participation; (3) public information and internal discovery documents suggesting that investors relied upon Defendants' statements concerning Cohen's stake when considering investing in BBBY; and (4) my event study analysis, that establishes statistically significant changes in the price of BBBY Common Stock on the Corrective Disclosure Events and the Inflation Creating Events identified and defined below.

15.     I identified an event as a corrective disclosure of the relevant truth if it revealed relevant information about Defendant Cohen's alleged intent to sell and end his role as an activist investor dedicated to turning around BBBY's business and operations. Two disclosures meet this criterion (collectively, the "Corrective Disclosure Events"). Based on the event study I performed, there was a statistically significant decline in the market price of BBBY Common Stock (after controlling for market and industry movements) in the wake of the release of information from these two disclosures. The Corrective Disclosure Events partially dissipated artificial inflation from the market prices of BBBY Common Stock on the following dates:

> **August 18, 2024:** After market close the previous day, Cohen's SEC Form 144 was released, indicating the potential sale of his stake in BBBY.[8]

> **August 19, 2024**: After market close the previous day, Cohen filed with the SEC an amended Schedule 13D which was released at 4:16 PM and an SEC Form 4 which was released at 4:42 PM, both disclosing that he had liquidated his entire stake in BBBY.[9]

16.     The Complaint alleges that Defendants' public statements gave investors the misleading impression that Defendant Cohen would remain committed to a turnaround strategy because of his interest in the long-term value of BBBY, and encouraged other investors to buy BBBY securities. These misleading public statements had the effect of artificially inflating the price of BBBY Common Stock during the Class Period. The alleged misrepresentations and omissions are economically linked to the foreseeable investor losses that occurred on the Corrective Disclosure Events when the artificial price inflation was dissipated. If, as alleged, Defendants published

---

[8] RC Ventures LLC Form 144 filed August 16, 2022

[9] *See* SEC EDGAR, RC Ventures LLC Form 4 filed August 18, 2022, available at https://www.sec.gov/Archives/edgar/data/1822844/000092189522002498/xslF345X03/form413351002_08182022.xml.

misleading information regarding Cohen's holdings and intentions to remain invested in BBBY, then it was foreseeable at the time of the alleged misstatements and omissions that when the relevant truth was revealed, the price of BBBY Common Stock would decline. In other words: (1) the alleged misrepresentations and omissions caused investor losses; and (2) investors who purchased BBBY Securities at prices that were affected by the alleged misrepresentations and omissions suffered losses when the relevant truth was revealed on the Corrective Disclosure Events.

17.     I reviewed relevant news, analyst reports and press releases, among other documents that were published following each of the Corrective Disclosure Events. Based on this review, coupled with my event study analysis, I conclude that the corrective information caused the price of BBBY Common Stock to decline on each of the Corrective Disclosure Events. I also analyzed whether there was value-relevant information released close in time to the Corrective Disclosure Events that was unrelated to the alleged fraud (i.e., "confounding" information). As discussed in more detail in **Section 8** below, I conclude that the Corrective Disclosure Events caused the price of BBBY Common Stock to decrease on August 18, 2022 and August 19, 2022. Based on this loss causation analysis, I conclude that the total fraud-related price decline associated with the Corrective Disclosure Events is $11.82 per share, as shown below:[10]

**Bed Bath & Beyond Common Stock**

**Artificial Inflation per Share Dissipated on the Corrective Disclosure Events**

| Date | Artificial Inflation Per Share Dissipated |
|------|-------------------------------------------|
| August 18, 2022 | $4.56 |
| August 19, 2022 | $7.26 |
| **Total** | **$11.82** |

18.     To help determine when during the Class Period this artificial inflation was introduced into the price of BBBY Common Stock, I also considered whether there were events during the Class Period that clearly bolstered the market's confidence in Defendant Cohen's continued presence as an activist investor in BBBY committed to turning its business around. I then relied upon an event

---

[10] Artificial inflation for BBBY Call Options is discussed in **Section 11**.

study to determine if there was a statistically significant increase in the market price of BBBY Common Stock (after controlling for market and industry movements) in the wake of the release of such information. The events I identified that fit these criteria introduced a portion of the artificial inflation during the Class Period into the market price of BBBY Common Stock on the following dates (the "Inflation Creating Events"):

> **August 12, 2022**: At 10:42 AM, Defendant Cohen responded to a CNBC post about BBBY by tweeting a moon emoji, allegedly signaling to his retail investor followers his confidence that BBBY's Common Stock price would increase, or be "taken to the moon."[11]

> **August 16, 2022**: Defendant Cohen filed a delinquent SEC Form 3 after market hours the previous night at 9:01 PM, disclosing that he owned over 10% of BBBY's outstanding shares.[12] He then filed an amended Schedule 13D shortly before market open at 9:16 AM reiterating the Form 3 share ownership information, but allegedly misleadingly omitting that he already had a plan to sell all of his BBBY holdings, including the sale of five million shares that day and the remainder of his stake the following day.[13]

19. On the dates of the Inflation Creating Events, I reviewed relevant news, analyst reports and press releases, among other documents. Based on this review, coupled with my event study analysis, I conclude that the inflation creating information caused the price of BBBY Common Stock to increase on the Inflation Creating Events. I also analyzed whether there was information released on the Inflation Creating Events that were unrelated to the alleged fraud (*i.e.*, "confounding" information).[14] Based on this analysis, I conservatively conclude that the total fraud-related price increase associated with the Inflation Creating Events is $5.67 per share, as

---

[11] Complaint ¶¶ 147-9.

[12] Complaint ¶ 156: "Later that night, at 9:01 PM, Cohen filed a delinquent Initial Statement of Beneficial Ownership on Form 3 to emphasize that, through RC Ventures, Cohen owned more than 10% of Bed Bath's outstanding shares of common stock. But, as Cohen acknowledged, he was already an owner of more than 10% of the Company's outstanding shares since at least April 21, 2022."

[13] Complaint ¶¶ 159-168; *See* SEC EDGAR, RC Ventures LLC Form 3 filed August 15, 2022, available at https://www.sec.gov/Archives/edgar/data/1822844/000119380522001197/xslF345X02/e621885_3-bbby.xml. *See also* SEC EDGAR, RC Ventures LLC Schedule 13D filed August 16, 2022, available at https://www.sec.gov/Archives/edgar/data/1822844/000119380522001199/e621886_sc13da-rcv.htm.

[14] As discussed in more detail in **Section 9**, I find no evidence that information disclosed on the Inflation Creating Events was unrelated to the alleged fraud.

shown below:

**Bed Bath & Beyond Common Stock**

**Artificial Inflation per Share Introduced on the Inflation Creating Events**

| Date | Artificial Inflation Per Share |
|---|---|
| August 12, 2022 (10:42AM ET) | $1.95 |
| August 16, 2022 | $3.72 |
| **Total** | **$5.67** |

20.     I am not aware of evidence demonstrating that the economic impact of the alleged misstatements and omissions would have been different had a disclosure of the relevant truth been made earlier in the Class Period. Therefore, I have employed the constant dollar methodology to evaluate artificial inflation per share of BBBY Common Stock throughout the Class Period.[15] The result is summarized in the table below:

**Bed Bath & Beyond Common Stock**

**Artificial Inflation per Share During the Class Period**

| Date | Artificial Inflation Per Share |
|---|---|
| August 12, 2022, until 10:41 AM | $6.15 |
| August 12, 2022, from 10:42 AM - August 15, 2022 | $8.10 |
| August 16, 2022 - August 17, 2022 | $11.82 |
| August 18, 2022 | $7.26 |

21.     The remainder of this report is organized as follows: **Section 4** provides an overview of BBBY and the allegations in this matter. **Section 5** reiterates my opinions in my Prior Reports related to market efficiency and how damages can be calculated on a class-wide basis subject to a common methodology. **Section 6** describes my analysis of the economic materiality of the allegedly misrepresented and omitted facts in this case. **Section 7** describes my loss causation analysis. **Section 8** presents my analysis of the Corrective Disclosure Events. **Section 9** discusses

---

[15] Artificial inflation for call BBBY Options is discussed in **Section 11**.

my analysis of the Inflation Creating Events. **Section 10** presents the resulting artificial inflation per share and damages methodology for BBBY Common Stock relating to Plaintiff's Section 10(b)-5 claims. **Section 11** presents the resulting artificial inflation per share and damages methodology for BBBY Call Options relating to Plaintiff's Section 10(b)-5 claims. **Section 12** presents the damages methodology for BBBY Common Stock relating to Plaintiff's Section 20A claims. **Section 13** describes how the damages methodologies can be adapted to incorporate alternative findings.

## 4   Overview of BBBY and Plaintiffs' Allegations

### 4.1   Overview of BBBY and Defendant Cohen

22.     BBBY was a major retail chain operating across North America during the Class Period, specializing in products such as bed linens, bath accessories, kitchen textiles, dinnerware, and electric appliances. In 1992, BBBY went public on NASDAQ under the trading symbol BBBY.[16] The company also owned buybuy BABY ("BABY"), a retailer for infant and children's products.[17] In the decade leading up to the Class Period, BBBY faced significant financial challenges.[18] Notably, in the run-up to the Class Period analysts became increasingly alarmed about the company's cash balance.[19]

23.     Defendant Ryan Cohen is an activist investor and the owner of RC Ventures, a firm with no other employees, that Cohen uses as an investment vehicle.[20] In January 2022, Cohen began purchasing millions of BBBY shares through RC Ventures. By March 7, 2022, he had acquired 9.8% of BBBY's outstanding shares.[21] On the same day, Cohen sent an open letter to BBBY's board, criticizing their business strategy and offering suggestions for improvement.[22]

---

[16] Complaint ¶ 86.

[17] Complaint ¶ 2.

[18] Complaint ¶¶ 87 – 91.

[19] Complaint ¶¶ 103 – 109.

[20] Complaint ¶ 44.

[21] Complaint ¶ 92.

[22] Complaint ¶¶ 94 – 95.

24.    In this letter, Cohen emphasized his commitment to creating long-term value for BBBY, stating he was "maniacally focused on the long-term." He provided numerous suggestions and urged the board to consider "exploring alternative paths to value creation." These included a) focusing more on the Company's core business, suggesting that management spend more time on "execution that drives a better customer experience and tangible value creation"; b) spining off or selling the BABY brand in order to "unlock value trapped within the Company's underperforming shares"; c) a full sale of BBBY to a well-capitalized sponsor in order to "unlock meaningful value by running the core business for cash and initiating a public offering for BABY at the optimal time"; and d) better aligning the leadership with shareholders.[23]

25.    On March 24, 2022, Cohen entered into a cooperation agreement with BBBY, allowing him to nominate three additional board members and receive material non-public information.[24]

### 4.2    Plaintiffs' Allegations

26.    Following the execution of the cooperation agreement, the Complaint alleges that Cohen observed BBBY's financial situation worsening, with low cash reserves and insufficient cash flow for financing.[25] Further, BBBY was allegedly unable to sell BABY, which was needed as collateral for further financing.[26] This allegedly became clear to Cohen prior to the Class Period, whereupon Cohen, unbeknownst to investors, began seeking an exit strategy for his holdings in BBBY, in contrast to his stated interest in long-term involvement with and belief in BBBY.[27]

27.    The Complaint alleges that Cohen leveraged his large retail investor following to implement his exit strategy. Cohen had amassed this retail following during his involvement with GameStop, particularly via social media investment communities such as the Reddit group r/WallStreetBets. Before and during the Class Period, Cohen exerted significant influence over

---

[23] Letter from RC Ventures to the Members of the Board of Bed Bath & Beyond, March 6, 2022 ("Cohen's Letter") *available at* https://s.wsj.net/public/resources/documents/bbbletter030622.pdf.

[24] Complaint ¶¶ 99 – 100; *see also* sec.gov/Archives/edgar/data/886158/000092189522000972/ex991to13da113351002_032422.htm.

[25] Complaint ¶¶ 115 – 116, 120.

[26] Complaint ¶¶ 134 – 135.

[27] Complaint ¶¶ 136 – 137.

retail investors through both his regulatory filings and his social media posts.[28] Cohen admitted to knowing that retail investors react enthusiastically when he discloses his ownership in SEC filings, and as a result, the price of a company's stock increases substantially.[29] Cohen's March 2022 letter to BBBY's board allegedly attracted the attention of his retail investor followers, causing trading volume to surge by over 30 times compared to the previous day[30] and nearly doubling the share price.[31]

28.     The Complaint alleges that Cohen began implementing his exit plan no later than August 12, 2022, the first day of the Class Period. At 10:42 am on this date, Cohen responded to a CNBC post with a tweet containing a moon emoji, an alleged signal to retail investors of his confidence that BBBY's stock price would increase, or be taken "to the moon."[32]

29.     On August 15, 2022, after trading hours, Cohen publicly filed SEC Form 3, indicating a change in beneficial ownership. The form reported Cohen's holdings in BBBY following a buyback program months earlier, information that Cohen had been required, but failed to, submit at that time. On August 16, shortly before market open, Cohen made an allegedly misleading statement through the public filing of an amendment to SEC Schedule 13D, allegedly to stimulate demand from retail investors in BBBY Securities and to cause the price of BBBY Common Stock to increase.[33] On this form, Cohen allegedly reiterated the same holdings information,[34] and, in addition, created the false impression that he had no intention of selling his BBBY holdings.[35]

30.     After trading hours on August 16, and after allegedly already having begun to sell off his

_____

[28] Complaint ¶¶ 59 – 85.

[29] Complaint ¶ 157.

[30] BBBY's trading volume on March 7, 2022 was over 105 million. Trading volume the previous trading day was 2.8 million. *See* Complaint ¶ 97; Bloomberg.

[31] BBBY's opening price on March 7, 2022 was $30. The closing price on the previous trading day was $16.18. *See* Complaint ¶ 97; Bloomberg.

[32] Complaint ¶¶ 146 – 152.

[33] Complaint ¶ 233.

[34] Complaint ¶ 159.

[35] Complaint ¶¶ 160-161.

BBBY holdings,[36] Cohen filed a Form 144 with the SEC, disclosing the "potential" sale of his BBBY shares and options. Rather than e-filing the form for immediate publication, Cohen submitted the form by email, allegedly to delay its release.[37] Consequently, the form became public only after market hours on August 17, 2022,[38] by which time Cohen had allegedly sold his entire stake in BBBY.

31.     In summary, Plaintiffs allege that Defendants made material misstatements or omissions during the Class Period regarding Defendant Cohen's confidence in BBBY Securities, encouragement of other investors to buy BBBY Securities, his continued involvement in attempting to turn the Company around, and simultaneous omissions and misrepresentations concerning a pre-existing plan to sell all of his own BBBY holdings. Plaintiffs allege that the fraud was partially revealed as investors learned about Cohen's potential plan to sell his shares after the market closed on August 17, 2022, and that the fraud was fully revealed after markets closed on August 18, 2022, when Cohen's amended Schedule 13D and Form 4 SEC filings disclosed that he had liquidated his entire stake in BBBY.[39]

32.     As a result of Defendants' alleged misstatements and omissions, investors allegedly purchased BBBY Securities at artificially inflated prices during the Class Period and suffered economic losses when the price of BBBY securities declined following the revelation of the relevant truth to investors.[40]

## 5   Market Efficiency and Damages on a Class-Wide Basis

33.     In my Efficiency Report and Efficiency Reply Report, I empirically analyzed eleven factors related to market efficiency during the Class Period for BBBY Common Stock. These factors are routinely relied upon by courts in assessing market efficiency. Specifically, my analyses demonstrate that: (1) the average weekly trading volume of BBBY Common Stock during the

---

[36] Complaint ¶ 165

[37] Complaint ¶¶ 10 and 169.

[38] "RC Ventures files to sell entire Bed Bath & Beyond stake, Bloomberg... ," August 17, 2022, *The Fly On The Wall.*

[39] Complaint ¶¶ 10, 12.

[40] Complaint ¶ 221.

Class Period was 1.1 billion shares, which represents 1,346.6% turnover per week, easily exceeding the *Cammer* threshold (*Cammer* Factor 1);[41] (2) securities analysts followed BBBY, and there was also substantial press coverage among other sources of publicly available information regarding the Company (*Cammer* Factor 2);[42] (3) BBBY had at least 58 market makers and brokers providing similar activity over the Class Period and BBBY Common Stock traded on the NASDAQ, thus satisfying the "market maker" factor (*Cammer* Factor 3);[43] (4) BBBY filed Form S-3s before and after the Class Period and BBBY made all required filings with the SEC in a timely manner during the Class Period (*Cammer* Factor 4);[44] and (5) there was a clear cause-and-effect relationship between new Company-specific information and the market price of BBBY Common Stock during the Class Period (*Cammer* Factor 5).[45]

34.     My analyses also demonstrate that (6) the market capitalization of BBBY Common Stock averaged $1.46 billion over the Class Period (Additional Factor 1);[46] (7) BBBY Common Stock had an average bid-ask spread of 0.19% during the Class Period (Additional Factor 2);[47] (8) on average, insiders held approximately 4.81% BBBY's Common Stock while institutions and other large outside investors held approximately 55.26% of outstanding shares (Additional Factor 3);[48] (9) at least 264 institutions held BBBY Common Stock at some point around the Class Period (Additional Factor 4);[49] (10) there was no evidence of autocorrelation for BBBY Common Stock during the Class Period (Additional Factor 5);[50] and (11) there were options trading during the Class Period, which is associated with the underlying security trading in an efficient market

---

[41] Efficiency Report ¶¶ 37 – 38.

[42] Efficiency Report ¶¶ 42 – 46.

[43] Efficiency Report ¶¶ 51 – 52.

[44] Efficiency Report ¶ 56.

[45] Efficiency Report ¶¶ 57 – 78; Efficiency Reply Report ¶¶ 38 – 43.

[46] Efficiency Report ¶ 81.

[47] Efficiency Report ¶ 86.

[48] Efficiency Report ¶ 90.

[49] Efficiency Report ¶ 93.

[50] Efficiency Report ¶ 99.

(Additional Factor 6).[51]

35.     Taken together, my analyses provide strong economic evidence that BBBY Common Stock traded in an efficient market throughout the entire Class Period.[52]

36.     I also described in my Efficiency Report how options are derivative securities, a type of security whose value is dependent on the market price of an underlying security or asset.[53] Moreover, I also understand that courts have presumed that when a market for common stock is found to be informationally efficient, reliance on misstatements or omissions can be presumed for the options associated with that common stock, since their prices are derivative of the market prices of that common stock.[54] As a result, I concluded in my Efficiency Report that the value impact of any alleged misstatements or omissions would be reflected in the prices of BBBY's Options because their pricing is derivative of and dependent upon the price of BBBY's Common Stock.[55]

37.     Finally, I described in my Efficiency Report how the "out-of-pocket" method of calculating damages represents a standard and well-accepted methodology under Section 10(b) of the Exchange Act.[56] I concluded that BBBY Common Stock and BBBY Options damages in this matter can be calculated on a class-wide basis utilizing a common methodology.[57]

38.     In my Efficiency Reply Report, I concluded that nothing in the Fischel Report disturbed the opinions expressed in my Efficiency Report.[58]  I continue to hold the opinions expressed in my Prior Reports.

## 6   Importance of the Alleged Misstatements and Omissions

39.     In this section, I demonstrate that the allegedly misstated and omitted information was

---

[51] Efficiency Report ¶ 101.

[52] Efficiency Report ¶ 143.

[53] Efficiency Report ¶¶ 107 – 108.

[54] Efficiency Report ¶ 116.

[55] Efficiency Report ¶ 117.

[56] Efficiency Report ¶ 120.

[57] Efficiency Report ¶ 143.

[58] Efficiency Reply Report ¶ 58.

economically material, or important, to investors. As a financial economist, I consider a piece of information to be economically material if its disclosure would likely impact investors' buying/selling decisions, their voting decisions, and/or the market value of a company and its securities, and thus, investors' demand for those securities. My opinions in this report regarding economic materiality are based upon my analysis of information as it pertains to finance, economics, and valuation, and are not intended to represent legal analyses or conclusions.

40.     For the purposes of my report, I assume that the alleged misstatements and omissions misinformed investors regarding Cohen's intent to sell his shares versus his intent to have a continued involvement within the Company. I conclude that the alleged misstatements and omissions were economically material to investors in BBBY Common Stock. I base my opinion of the importance of this information to investors on: (1) Defendants' own public statements about Cohen as an activist investor in BBBY; (2) the application of valuation principles to BBBY's business in relation to activist shareholder participation; (3) public information and internal discovery documents suggesting that investors relied upon Defendants' statements concerning Cohen's stake when considering investing in BBBY; and (4) my event study analysis, which establishes statistically significant changes in the prices of BBBY Common Stock on the Corrective Disclosure Events and the Inflation Creating Events identified and defined below.

## 6.1   Cohen's Involvement as An Activist Investor

41.     Cohen characterized his involvement in BBBY as a long-term plan to add value to the Company's shares. Prior to the start of the Class Period, on March 6, 2022, Cohen sent a letter to the board of BBBY, which was publicly released the following day, along with an SEC Schedule 13D reporting his 9.8% stake in the Company. The letter stated, among other things:

> It is important to stress that we do not place significant emphasis on any one quarter or any one year when evaluating a business. We also do not criticize a board of directors and management team when they are quietly laying a foundation for future growth and value creation. To the contrary, *we are maniacally focused on the long-term*
>
> …
>
> [W]e hope you are open to adjusting Bed Bath's strategy and exploring alternative *paths to value creation*.

…

We believe Bed Bath needs to narrow its focus to fortify operations and maintain the right inventory mix to meet demand, while simultaneously exploring strategic alternatives that include separating buybuy Baby, Inc. ("BABY") and a full sale of the Company

…

A private market participant with a ***long-term vision could unlock meaningful value*** by running the core business for cash and initiating a public offering for BABY at the optimal time. After stripping out the sizable costs of being a public company and setting a more focused strategy, we suspect Bed Bath's core business — excluding BABY — could generate attractive earnings.[59]

42.     BBBY's ensuing share price reaction indicates that investors saw Cohen's investment, involvement, and plans to add value as an activist as important. BBBY shares increased 34% in price, from $16.18 at the close of the previous trading day, to $21.71 at the close of March 7, 2022, with a total of 105.6 million shares traded that day, over 37 times larger than the number of shares traded the previous trading day.[60]

43.     The Company's public statements were consistent with Cohen's push for strategic alternatives involving BABY to create shareholder value. For example, during BBBY's April 13, 2022 earnings call, the Company's President followed Cohen's lead and emphasized the value potential of BABY:

I'd like to take a moment to address buybuy BABY as this is the firsthand example of our ability to stabilize and optimize businesses without encumbering forces. buybuy BABY achieved approximately $1.4 billion in sales for fiscal 2021, growing double digits versus last year with an adjusted EBITDA margin in the mid-single digits. The actions we took in 2021 to recover and drive our baby business proved successful and ***we look forward to unlocking additional value from this banner*** as we announced a few weeks ago.[61]

---

[59] Cohen's Letter (emphasis added).

[60] Source: Bloomberg. Trading volume on March 4, 2022, was 2.8 million shares.

[61] "Bed Bath & Beyond Inc. FQ4 2022 Earnings Call Transcripts", *S&P Global Market Intelligence*. April 13, 2022.

## 6.2   Economic and Valuation Principles

44.      A fundamental principle of financial economics holds that the value of a security is equal to the present value of the expected future cash flows to holders of that security.[62] In other words, a security's value is the sum of the estimated future cash flows discounted at a rate that reflects their riskiness.[63] All else equal, an expected increase in a company's future revenue or future earnings leads to an expected increase in the future cash flows to the common stockholders, and thus, causes an increase in the value of the stock.

45.      This fundamental valuation principle helps to explain why the involvement of activist investors—who acquire significant stakes in a company to influence its management and strategic direction, with the goal of enhancing revenue and improving cash flow—is often considered value-relevant and economically significant to investors.[64] For example, as discussed above in Sections 4.2 and 6.1, Defendant Cohen stressed the Company's need to "narrow its focus to fortify operations and maintain the right inventory mix to meet demand, while simultaneously exploring strategic alternatives…"[65]

The notion that activist investors may enhance shareholder value is supported by academic research. For example, Brav, et al. summarize their findings as follows:

> The new evidence presented in this paper suggests that activist hedge funds occupy an important middle ground between internal monitoring by large shareholders and external monitoring by corporate raiders. Activist hedge funds are more flexible, incentivized, and independent than internal monitors, and they can generate multiple gains from targeting several companies on similar issues. Conversely, activist hedge funds have advantages over external corporate raiders, because they take smaller stakes, often benefit from cooperation with management, and have support from other shareholders. This hybrid internal–external role puts activist hedge funds in a potentially unique

---

[62] Tim Koller, Marc Goedhart, & David Wessels, "Measuring and Managing the Value of Companies," *John Wiley & Sons*, Sixth Edition, 2015, p. 17.

[63] Tim Koller, Marc Goedhart, & David Wessels, "Measuring and Managing the Value of Companies," *John Wiley & Sons*, Sixth Edition, 2015, p. 42.

[64] *See, e.g.* Brav, Alon, Wei Jiang, Frank Partnoy, and Randall Thomas, 2008, "Hedge Fund Activism, Corporate Governance, and Firm Performance," Journal of Finance 63.

[65] Cohen's Letter.

position to reduce the agency costs associated with the separation of ownership and control.[66]

46.     The authors find that activist investors propose "strategic, operational, and financial" improvements to the companies they target, that targeted "firms experience increases in payout, operating performance, and higher CEO turnover after activism," and that these activities are accompanied by increases in company value and thus stock prices for investors.[67]

## 6.3   Public Information and Internal Discovery Documents

47.     The importance of Cohen's status as an activist investor is also supported by public information. For example, after Cohen filed a Schedule 13D on March 7, 2022, revealing his 9.8% stake in BBBY, a Wall Street Journal article titled "Activist Sparks Bed Bath Shares" noted:

> Shares of Bed Bath & Beyond Inc. skyrocketed after Ryan Cohen, the billionaire co-founder of pet-supplies retailer Chewy Inc., disclosed a 9.8% stake through his investment firm in the housewares retailer … On social media Monday, individual investors cheered the news of Mr. Cohen's stake. Mr. Cohen has built a band of loyal followers on Reddit and Twitter, in part due to his cryptic tweets that frequently go viral online.[68]

48.     An article from Barrons also commented on BBBY's stock price reaction to Cohen's stake in the Company, stating that "[a]nalysts generally were optimistic to see an activist enter the fray."[69]

49.     Later in the same month, on March 16, 2022, S&P Global Ratings stated in a press release:

> Investor activism could lead to a shift in [BBBY's] turn-around strategy or possible divestment activity. … RC Ventures has advocated for the company to change its strategy, consider asset divestments, or explore selling itself. We believe RC Ventures could

---

[66] Brav, Alon, Wei Jiang, Frank Partnoy, and Randall Thomas, 2008, "Hedge Fund Activism, Corporate Governance, and Firm Performance," *Journal of Finance* 63, at p. 1733.

[67] Brav, Alon, Wei Jiang, Frank Partnoy, and Randall Thomas, 2008, "Hedge Fund Activism, Corporate Governance, and Firm Performance," *Journal of Finance* 63, at p. 1729.

[68] "Activist Sparks Bed Bath Shares", *Wall Street Journal*, March 8, 2022.

[69] "Bed Bath & Beyond Is Pushed by Activist. Wall Street Cheers, But Wonders About Buyers", *Barrons*, March 7, 2022

> guide management to focus on the most impactful aspects of its turn-
> around plan or advocate new initiatives to streamline operations,
> which may affect the timeline of business improvement that we
> currently anticipate.[70]

50.    Executives at BBBY also noted the impact Cohen's communications had on the price of BBBY Common Stock. In an internal email, executives discussed the impact Cohen's 144 form had on BBBY shares, stating:

> The furious buying in the morning may have been ***driven by some
> quant fund buying on the "increased" stake reported by Ryan*** (even
> though his number of shares did not change, some services reported a
> 1.7mm share increase because they included the call options now but
> not before).
>
> The reports of Ryan's increased stake also probably caused retail
> buying again.[71]

51.    After Cohen submitted his Form 3 and Schedule 13D restating his ownership percentage on August 15 and 16, 2022, Susie Kim, BBBY's Senior Vice President of Treasury and Investor Relations, sent the following email to the BBBY CEO and CFO:

> Sue/Gustavo,
> Wanted to send a quick note on this morning's trading ***as we are
> currently up more than 50% at $24.62 on tremendous volume of
> 152M***. I await word from our trader but ***this movement is likely driven
> by RCV's filings*** as well as (albeit less so) positive sentiment across
> the peer group on the heels of WMT's AM print.
> AMC and GME are both down in trading while retail is generally up
> Low single digits. Thank you.[72]

## 6.4  Event Study

52.    To further assess the importance of the alleged misstatements and omissions to investors, I performed a statistical analysis of BBBY's stock price movements following the Inflation Creation Events and the Corrective Disclosure Events based on an event study. Event studies are

---

[70] S&PGR Revises Bed Bath & Beyond Outlook to Neg, Affirms Rtg, S&P Global Ratings, March 16, 2022.

[71] 8-17-2022 Freedman emails on short interest and reasons for price hike 535VR-0000034750.pdf (emphasis added).

[72] 8-16-2022 emails from Kim saying price is up because Cohen's filings 535VR-0000123311.pdf (emphasis added).

widely used by economists to measure the price reaction of a security to the disclosure of new, issuer-specific information, including in connection with assessments of market efficiency, economic materiality, loss causation, and damages in securities litigation.[73] As Professor Fama has explained:

> There is a large event-study literature on issues in corporate finance. The results indicate that on average stock prices adjust quickly to information about investment decisions, dividend changes, changes in capital structure, and corporate-control transactions. This evidence tilts me toward the conclusion that prices adjust efficiently to firm-specific information. More important, the research uncovers empirical regularities, many surprising, that enrich our understanding of investment, financing, and corporate-control events, and give rise to interesting theoretical work.[74]

53.     An event study helps to determine whether BBBY's Common Stock price movement following any given disclosure is "meaningful," or "out of the ordinary," as measured by the statistical significance associated with the price movement. My event study is based on generally accepted economic methods. Accordingly, for each date with a disclosure of interest ("event date"), I estimate a regression model over an earlier "estimation window" to determine the typical relationship (in the absence of important firm-specific disclosures) between BBBY's share price movements and the concurrent movements of relevant market and industry indices.

54.     The results of the regression model control for how BBBY's share price movements typically covary with movements in the market and industry returns in the absence of important firm-specific disclosures. Following well established practice, this allows me to model BBBY's "predicted return" on a given event date based on market and industry returns on the same date. The predicted return represents a prediction of BBBY's share price movement on the event date absent any relevant firm-specific disclosures. In reality, however, event dates are typically associated with firm-specific disclosures such as the alleged misstatements or corrective disclosures. The aim of the event study is to quantify how strongly such disclosures affected

---

[73] A. Craig MacKinlay, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature* 13.

[74] Eugene F. Fama, 1991, "Efficient Capital Markets: II," *Journal of Finance* 46, at 1607.

BBBY's share price movement. This is accomplished by subtracting the predicted stock return from the actual stock return, which results in an "abnormal" return. This abnormal return represents the component of the daily stock price return that is not attributable to market or industry movements, but rather, to the company-specific disclosure. Finally, as part of an event study analysis, I test whether the abnormal return is "statistically significant," *i.e.*, sufficiently large compared to typical abnormal returns over the regression period such that a simple random price movement can be rejected as the cause. Assuming that no other news caused the price movement, statistical significance indicates that the disclosure being studied was important and value relevant to investors. In other words, an event study can help assess the economic materiality of a disclosure.

55.    After carefully reviewing and considering the relevant information environment for purposes of assessing economic materiality, loss causation and damages in this report, I have utilized the same event study methodology as that performed in my prior Efficiency Reply Report. For brevity, I repeat the key parameters of this event study below but refer to my Efficiency Reply Report for a complete specification of my event study.[75]

56.    My event study incorporates a rolling 120-day estimation window, i.e., for a given event date, my estimation window consists of the previous 120 trading days excluding dates on which there were any earnings announcements, announcements regarding Defendant Cohen's stake in BBBY, alleged misrepresentations, or corrective disclosures. I use the S&P 500 Index as my market index (the "Market Index"), and the S&P 500 Specialty Retail Industry Index as my industry index (the "Industry Index").[76] BBBY itself benchmarks its common stock performance against the S&P 500 and S&P 500 Specialty Retail Industry indices in its annual reports.[77] **Exhibit 1**, attached hereto, graphs the estimated coefficients on these control variables over time. **Exhibit**

---

[75] *See* Efficiency Reply Report Section 3.5.

[76] According to Bloomberg, the Industry Index included 12 constituents throughout the Class Period: Tractor Supply Co.; Home Depot Inc.; Advance Auto Parts Inc.; TJX Companies Inc.; AutoZone Inc.; Best Buy Co., Inc.; CarMax Inc.; Ulta Beauty Inc.; Ross Stores Inc.; O'Reilly Automotive Inc.; Bath & Body Works Inc.; and Lowe's Companies, Inc.

[77] *See* SEC EDGAR, DK-Butterfly-1 Inc. 10-K filed April 21, 2022, available at https://www.sec.gov/ixviewer/ix.html?doc=/Archives/edgar/data/0000886158/000088615822000047/bbby-20220226.htm.

**2**, attached hereto, plots the standard deviation of the regression errors, also known as Root Mean Squared Error, over the Class Period for the BBBY Common Stock.

57.      **Exhibit 3**, attached hereto, reports the event study results associated with the Corrective Disclosure Events and the Inflation Creating Events. The two Inflation Creating Events were both associated with positive abnormal returns that were statistically significant at the 95% confidence level.[78] Similarly, the two Corrective Disclosure Events were both associated with negative abnormal returns that were statistically significant at the 99% confidence level. As outlined in Sections 8 and 9 below, I have found no indication that these price reactions were caused by other "confounding" news. Together, these findings suggest that the Inflation Creating Events and Corrective Disclosure Events had meaningful price impacts, and hence, that the alleged misstatements and omissions were economically material to investors.

## 7   Loss Causation

58.      To establish loss causation, I assess the economic impact of the allegations and determine whether there is economic evidence to link any stock price increases to the alleged scheme, misrepresentations, and omissions, as well as any stock price declines to the revelation of the alleged scheme, misrepresentations, and omissions such that they were a substantial factor in the stock price increases and subsequent declines.

59.      As discussed in **Section 4.2**, the Complaint alleges that Defendants made misleading statements about Defendant Cohen's confidence in BBBY Securities, encouragement of other investors to buy BBBY Securities, his continued involvement in attempting to turn the Company around, and simultaneous omissions and misrepresentations concerning a pre-existing plan to sell all of his own BBBY holdings. It logically follows that the alleged corrective disclosures, which pertained directly to Cohen's stake in the Company, informed investors about the relevant truth regarding Cohen's lack of interest in the Company's long-term value, and his abandonment of the

---

[78] A statistical significance of over 95% means that if the event of interest had no impact on the price of BBBY common stock, there would be less than a 5% chance of observing an abnormal return as extreme as the one found. This low likelihood of being caused by random chance alone indicates that the event of interest likely impacted the price.

turnaround strategy.

60.     As explained in the following section, I evaluate whether the Corrective Disclosure Events caused price declines in BBBY's shares. Economists assessing loss causation commonly use event studies to determine whether there is economic evidence linking alleged corrective disclosures to price declines in the subject security. As discussed further below, my event study demonstrates a link between the Corrective Disclosure Events and the subsequent declines in BBBY's Common Stock prices.

## 8   Corrective Disclosure Events

61.     Based on the allegations in this case and my understanding of loss causation principles, I define a Corrective Disclosure Event as news or a disclosure that directly or indirectly revealed the relevant truth regarding the facts allegedly misrepresented or concealed from investors (i.e., Defendant Cohen's confidence in BBBY Securities, encouragement of other investors to buy BBBY Securities, his continued involvement in attempting to turn the Company around, and simultaneous omissions and misrepresentations concerning a pre-existing plan to sell all of his own BBBY holdings).[79]

62.     In identifying a Corrective Disclosure Event, I gathered and reviewed news about BBBY during the Class Period. Among other items, my news search included a variety of articles obtained from Factiva, analyst reports issued by equity research firms that covered BBBY, SEC filings, press releases, and interviews with Defendants. I identified two Corrective Disclosure Events: August 18, 2022 and August 19, 2022. I then relied upon the event study, as described above, to determine whether the market's reaction to the corrective information was statistically significant. Based on a thorough review of news, analyst reports, and other public information sources, I also provide qualitative evidence that the stock price reactions were caused by the Corrective Disclosures Events.

---

[79] For my analysis in Section 8 and 9, I reviewed news articles about BBBY available from Bloomberg, Factiva, and Seeking Alpha as well as analyst reports preceding, following and during the Class Period.

**8.1   August 18, 2022**

63.     On Wednesday, August 17, 2022, after market close, Cohen's SEC Form 144, originally submitted by email on August 16, 2022, was publicly released. This form revealed Cohen's "potential" intent to sell his BBBY holdings.[80] The disclosure is only a *partial* corrective disclosure because it did not reveal Cohen's actual and complete liquidation of his BBBY holdings, and neglected to disclose that Cohen, at the time he filled out the form, had allegedly already begun to sell his BBBY holdings.[81] Thus, this partial corrective disclosure is also alleged by Plaintiffs to be misleading, and the partially corrective information limited the drop in BBBY's stock price and maintained artificial inflation.[82]

64.     Following this partial corrective disclosure, the price of shares in BBBY dropped 21.85%, from $23.08 at the close on August 17, to $18.55 by the close on August 18, 2022, with 174.9 million shares traded.

65.     News reports connected this price decline with Cohen's SEC Form 144. For instance:

> *The Wall Street Journal*: Billionaire investor **Ryan Cohen has filed to sell his entire stake** in Bed Bath & Beyond Inc., **sending shares of the meme-stock retailer plummeting** after-hours Wednesday.[83]

> *Institutional Investor Magazine:* When Cohen revealed plans to sell his stake after the market closed on Wednesday, the stock fell 20 percent in after hours trading.[84]

> *The Canadian Press*: Now comes the downside of the meme-stock craze for investors in Bed Bath & Beyond. **Shares fell 16% in after-hours trading Wednesday** following reports that a big-name investor with a cult-like following **may sell his stake** in the struggling New Jersey-based retailer. It's a sudden turnaround for a stock that had just

---

[80] RC Ventures LLC Form 144 filed August 16, 2022.

[81] Complaint ¶ 175.

[82] *Id*.

[83] "Bed Bath & Beyond Stock Falling After Ryan Cohen Files To Sell", *The Wall Street Journal*, August 17, 2022 (emphasis added).

[84] "Citadel Set to Make Bank on Meme Stock Resurgence", *Institutional Investor Magazine*, August 17, 2022.

quadrupled in a little more than two weeks, ***in part on hopes that the investment by Ryan Cohen could help turn around its finances.*** [85]

*Dow Jones*: Mr. Cohen, the co-founder of Chewy and chairman of GameStop, this week proposed selling his whole stake, as well as call options on the stock. That sparked a pullback in Bed Bath & Beyond shares that began in late Wednesday trading.[86]

*CNN*: Cohen's RC Ventures said in a Securities and Exchange Commission filing Wednesday that the firm intended to sell up to 7.78 million shares of Bed Bath & Beyond as well as more than 16,000 call options that gave RC Ventures the right to buy more shares. The planned sale represents the vast majority of Cohen's stake in the company. ***Bed Bath & Beyond's stock plunged more than 25% in early trading Thursday***.[87]

*Investors Business Daily*: Meanwhile, Bed Bath & Beyond suffered a "reversion to the meme*," plunging Thursday after GameStop Chairman Ryan Cohen, a big BBBY stock investor, announced plans to cash out*.[88]

66.     Based on my event study, after controlling for market and industry effects, BBBY Common Stock experienced an abnormal price decline of 21.99%, or $4.56 per share between market close on August 17 and August 18, 2022 (s*ee* **Exhibit 3**). This abnormal price decline is statistically significant at the 95% confidence level (as well as the 99% confidence level). The price decline was associated with relatively high trading volume of 174.9 million shares, nearly eight times the average daily trading volume in the month prior to the Class Period. The statistically significant price decline indicates that investors perceived the Corrective Disclosure Event as containing new and value-relevant information. As discussed further below, I have not identified any confounding news, published between market close on August 17 and 18, 2022, that would otherwise explain this price reaction.

67.     Plaintiffs allege that Defendants made material misstatements and omissions regarding

---

[85] COHEN0023825 (emphasis added).

[86] "Bed Bath & Beyond Shares Sink Premarket After Ryan Cohen Files to Sell – WSJ", *Dow Jones Institutional News*, August 18, 2022.

[87] COHEN0023836 (emphasis added).

[88] COHEN0023843 (emphasis added).

Defendant Cohen's confidence in BBBY Securities, encouragement of other investors to buy BBBY Securities, his continued involvement in attempting to turn the Company around, and simultaneous omissions and misrepresentations concerning a pre-existing plan to sell all of his own BBBY holdings. Assuming Plaintiffs successfully prove their allegations, it follows directly that the August 17 disclosure that Cohen planned to "potentially" sell his stake partially revealed the relevant truth to investors. However, BBBY's Securities prices remained artificially inflated because investors did not learn that Cohen had actually liquidated his entire stake. Plaintiffs further allege that Cohen's SEC Form 144 filing was "designed to mislead investors and the public about whether and when he had sold his holdings" and thus "succeeded to the extent that it limited the stock's price drop…"[89]

68.     I carefully evaluated whether any confounding information contributed to the observed abnormal price decline and found no such confounding information. Below I discuss relevant information I considered in reaching this conclusion.

69.     BBBY issued a press release after trading hours on August 17, 2022, revealing that the Company had engaged external help to strengthen its financial position:[90]

> We were pleased to have reached a constructive agreement with RC Ventures in March and are committed to maximizing value for all shareholders. We are continuing to execute on our priorities to enhance liquidity, make strategic changes and improve operations to win back customers, and drive cost efficiencies; all to restore our company to its heritage as the best destination for the home, for all stakeholder*s. **Specifically, we have been working expeditiously over the past several weeks with external financial advisors and lenders on strengthening our balance sheet**, and the Company will provide more information in an update at the end of this month.* [91]

70.     My analysis suggests that this disclosure did not cause BBBY's stock price decline on August 18 for the following reasons. It was already widely known to the market that the Company

---

[89] Complaint ¶ 175.

[90] On the following morning, at 7:21 AM, BBBY released an 8-K reiterating the same information.

[91] *See* SEC EDGAR, DK-Butterfly-1 Inc. 8-K filed August 18 2022, available at https://www.sec.gov/ix?doc=/Archives/edgar/data/0000886158/000138713122008865/bbby-8k_081722.htm (emphasis added).

was engaged in an ongoing effort to strengthen its balance sheet and improve its finances. For example, in BBBY's Q1 2022 earnings call on June 29, 2022, management made the following statements:

> *Sue Gove (Interim CEO)*: Equally, we must become a more efficient and profitable business. We must stabilize the company's supply chain, reduced costs, lower inventory and strengthen the balance sheet.

> *Gustavo (CFO)*: [W]e have sufficient liquidity within our credit facility as we speak. And working with BRG, working with our financial advisers, there are avenues that we're exploring to even increase further our liquidity and navigate through the working capital cycle, particularly in the next 2 quarters given the seasonality of our business. So we are confident on our ability to manage cash, liquidity, strengthen the balance sheet and be very focused where we invest and where we take costs out.

> *Sue Gove (Interim CEO)*: We're going to be focusing on balancing our assortment, lowering our inventories, managing our costs, strengthening our balance sheet.[92]

71.     Analysts, moreover, had been discussing and highlighting the Company's poor financial health as a key concern for many months. In June, 2022, for example, GlobalData issued an analyst report describing financial performance as a weakness:

> Weak financial performance disables the company in providing higher returns to its shareholders, thereby losing further investments. Decline in revenue as well as profitability also shows the company's inability to allocate adequate funds for its future growth prospects and expansion plans. … Declining operating performance indicates the company's lack of focus on efficient cost management [93]

72.     Later that same month, an analyst report released by Jefferies provided similar comments:

> A lot to digest in this release with exec. departures, deteriorating profits, excess inventory, accelerated markdowns, and postponed strategic initiatives. BBBY is not the only victim of a softer macro backdrop, though they are feeling the brunt of the impact given a turnaround that remains [early] innings. We anticipate balance sheet

---

[92] "BBBY.OQ - Q1 2022 Bed Bath & Beyond Inc Earnings Call", *Bloomberg*. June 29, 2022.

[93] "Bed Bath & Beyond Inc (BBBY) Financial and Strategic SWOT Analysis Review", *GlobalData*, June 18, 2022.

optimization and elevated store closures ahead, which should shore up cash & limit downside in shares.[94]

73.     In my review of news and analyst reports published between market close on August 17 and 18, 2022, I have not identified any commentary attributing the price decline to the BBBY press release or related 8-k filing. This, coupled with the above evidence that BBBY's efforts to strengthen its balance sheet were publicly known prior to this time, lead me to conclude that BBBY's August 17 press release does not represent confounding information that requires disaggregation from BBBY's Common Stock price decline on August 18, 2022.

74.     Separately, during the morning of August 18, 2022, various news outlets reported that a college student named Jake Freeman reportedly made a $100m profit from selling shares in BBBY on August 16, 2022.[95] Freeman at one point held over 6.2% of BBBY's outstanding shares.[96] This information, however, had already been public by 4:23PM ET on August 16, 2022 – when Freeman, through his firm FCM BBBY HOLDINGS, LLC, filed a Schedule 13G revealing the liquidation of his entire stake.[97] The August 18 news coverage of Freeman's sale was thus reported on information that was previously publicly known and would have been reflected in BBBY's stock price before August 18, 2022.

75.     As a result of the foregoing, and assuming that Plaintiffs prove that Defendants recklessly or intentionally made material misstatements or omissions, I find no economic evidence of information unrelated to the Complaint's claims that needs to be disaggregated from the price decline on August 18, 2022. Thus, I attribute $4.56 per share of the abnormal dollar decline to the corrective information on August 18, 2022 and estimate that $4.56 of artificial inflation per share was dissipated from BBBY Common Stock on August 18, 2022.

---

[94] "Bed Bath & Beyond: Signs of Escalating Consumer Fatigue; More Defensive Posture to Stabilize Biz", *Jefferies*, June 29, 2022.

[95] *See* https://www.marketwatch.com/story/this-investor-made-110-million-from-trading-bed-bath-beyond-and-hes-reportedly-a-20-year-old-student-11660814284.

[96] *See* SEC EDGAR, FCM BBBY Holdings, LLC Schedule 13G filed July 21, 2022, available at https://www.sec.gov/Archives/edgar/data/1939210/000193921022000002/test.htm.

[97] *See* SEC EDGAR, FCM BBBY Holdings, LLC Schedule 13G filed August 16, 2022, available at https://www.sec.gov/Archives/edgar/data/1939210/000193921022000004/test.htm.

**8.2   August 19, 2022**

76.     After market hours on August 18, 2021, Cohen filed an amended Schedule 13D[98] and Form 4.[99] These filings revealed to the market that Cohen had sold his entire stake in the Company (including call options) between August 16 and 17, 2022.

77.     News articles connect the price drop to Cohen's sale. For instance:

> *Wall Street Journal*: A plunge in the price of Bed Bath & Beyond shares continued Friday morning after billionaire investor Ryan Cohen sold his entire stake in the struggling retailer. [100]

> *Investor's Business Daily*: Meanwhile, Bed Bath & Beyond suffered a "reversion to the meme," crashing overnight as GameStop Chairman Ryan Cohen, a big BBBY stock investor, cashed out.[101]

> *Dow Jones*: Bed Bath & Beyond Inc. shares tumbled after billionaire investor Ryan Cohen cashed out his entire position in the company... At its August peak, Bed Bath & Beyond shares climbed to $30 intraday, up nearly 500% for the month. They finished Thursday at $18.55, down 20%-after Mr. Cohen's proposal to sell his shares was revealed-***before falling an additional 40% in after-hours trading after securities filings showed that he had sold all of his shares***.[102]

> *Business Insider*: Cohen has filed intent to sell his stake in the embattled retailer and accusations are flying. ***One institutional investor has suggested that Cohen used retail investors to pump the stock for his own benefit***. … [Cohen] used an option gamma squeeze to pump the stock to unload his position at temporary higher valuations … Just a day before he filed intent to sell his entire stake, Cohen filed his amended ownership 13-D showing that his stake in Bed Bath & Beyond was unchanged … Either way ***if he sells all of his position or just the option contracts, he will profit more than he***

---

[98] *See* SEC EDGAR, RC Ventures LLC Schedule 13D filed August 18, 2022, available at https://www.sec.gov/Archives/edgar/data/1822844/000092189522002496/sc13da313351002_08182022.htm.

[99] *See* SEC EDGAR, RC Ventures LLC Form 4 filed August 18, 2022, available at https://www.sec.gov/Archives/edgar/data/1822844/000092189522002498/xslF345X03/form413351002_08182022.xml.

[100] "Bed Bath & Beyond Plummets After Ryan Cohen Sells Entire Stake – WSJ", *Dow Jones Institutional News*, August 19, 2022.

[101] COHEN0023875

[102] COHEN0023879 (emphasis added).

*would've without creating more volatility and speculation* … The stock was *down 23.57% at $17.64 Thursday afternoon*.[103]

*The New York Times*: Five months after Ryan Cohen disclosed a 9.8 percent stake in Bed Bath & Beyond and started an activist campaign against the company, he *has sold out completely*. Cohen is walking away with millions, even as his reputation as king of the meme-stock traders takes a hit. *Shares of Bed Bath & Beyond were down more than 40 percent premarket on Friday*. … The timing of Cohen's filing this week is puzzling. … Cohen appears to have made nearly $57 million on his Bed Bath & Beyond investment … *He sold a portion of his stake on Tuesday*, at prices ranging from about $18 to $26, *the same day the shares spiked amid excitement over the news of his options position*. He sold more shares, including those options, on Wednesday.[104]

*Investors Business Daily*: It was given a shellacking on news that GameStop Chairman Ryan Cohen's RC Ventures *has sold all its stock in the company*. It had emerged yesterday that the activist investor was looking to jettison his holdings. BBB stock had already endured a torrid Thursday but has now gapped below its downward-sloping 200-day moving average. *This is a sell signal*.[105]

*Financial Express Online*: [BBBY] *slumped 27%* in late trading, on top of a 20% fall in Thursday's regular session, after a filing with the US Securities and Exchange Commission confirmed *Cohen's RC Ventures exited its entire position on the company*.[106]

78.     Based on my event study, after controlling for market and industry effects, BBBY Common Stock price declined on August 19, 2022 by 49.69%, or $7.26 per share (s*ee* **Exhibit 3**). This price decline is statistically significant at the 95% confidence level (as well as beyond the 99% confidence level) with a t-statistic of -6.56. Additionally, there was a relatively high trading volume of BBBY Common Stock on this date of 136.5 million shares traded, which is over six times greater than the 22.1 million average daily trading volume in the month prior to the Class

---

[103] "EXCLUSIVE: Meme Stock Hero Ryan Cohen Used Retail Investors To Pump 'Extremely Underwater' Bed Bath & Beyond Position, Strategist Says", *Business Insider*, August 18, 2022, available at https://markets.businessinsider.com/news/stocks/exclusive-strategist-says-meme-stock-hero-ryan-cohen-used-retail-investors-to-pump-extremely-underwater-bed-bath-beyond-position-1031693908 (emphasis added).

[104] COHEN0023921-2 (emphasis added).

[105] COHEN0023925 (emphasis added).

[106] COHEN0023937 (emphasis added).

Period, July 12, 2022 to August 11, 2022. The statistically significant price decline in BBBY Common Stock demonstrates that the market reacted quickly and significantly on August 19, 2022 to new material public information.

79.    As discussed in **Section 7**, Defendants allegedly made misleading statements about Defendant Cohen's confidence in BBBY Securities, encouragement of other investors to buy BBBY Securities, his continued involvement in attempting to turn the Company around, and simultaneous omissions and misrepresentations concerning a pre-existing plan to sell all of his own BBBY holdings. It logically follows that the Corrective Disclosure Event, which pertained directly to Cohen's stake in the Company, revealed the relevant truth to investors. The information in Cohen's Form 4 and Schedule 13D revealing the sale of his stake is corrective of the alleged misstatements and omissions because it confirmed that Cohen was no longer involved in the long-term performance of the company and had sold his entire stake.

80.    I carefully evaluated if any confounding information could explain the observed BBBY Common Stock price decline on Friday, August 19, 2022 and found no such confounding information. Below I discuss relevant information I considered in reaching this conclusion.[107]

81.    As discussed in **Section 8.1**, BBBY had engaged external help to strengthen the Company's financial position. At 4:35 PM on Thursday, August 18, 2022, Bloomberg revealed that the firm BBBY had hired was Kirkland & Ellis.[108]

82.    This news was a continuation of the Company's ongoing efforts to improve its balance sheet and financial position, as described in **Section 8.1**. For example, analyst firm Wedbush's view on BBBY's financial position remained unchanged before versus after this information

---

[107] I also noted that after trading hours on Thursday, August 18, 2022, BBBY CFO Gustavo Arnal filed a Form 4 with the SEC indicating the sale of 55,013 shares of BBBY Common Stock "pursuant to a Rule 10b5-1 trading plan *entered into by the reporting person in April 2022*." Given the small size of this sale and the fact that it reflected a pre-planned sale dating back several months prior to Aug. 18, 2022, I concluded that no disaggregation was warranted regarding this disclosure. See SEC EDGAR, DK-Butterfly-1 Inc. Form 4, filed August 18, 2022, available at https://www.sec.gov/Archives/edgar/data/1764348/000162828022023266/xslF345X03/wf-form4_166085630266128.xml (emphasis added).

[108] "Bed Bath & Beyond Taps Kirkland & Ellis for Help Addressing Debt Load", *Bloomberg*, August 18, 2022, available at https://www.bloomberg.com/news/articles/2022-08-18/bed-bath-beyond-is-said-to-tap-kirkland-ellis-for-debt-help.

became publicly available. On August 18, 2022, shortly before the Bloomberg article and after BBBY's press release about engaging external help to improve its financial position, Wedbush commented, "[t]he company is seeking restructuring advisors and evaluating several financing options such as an at-the-market issuance, utilizing its BABY brand as collateral by converting it into an unrestricted subsidiary or utilizing the $375m first-in-last-out loan expansion facility (FILO) within its ABL."[109] And after the name of the external firm became public, Wedbush commented on August 22, 2022, "Late last week, Bloomberg reported that the company recently retained the services of the law firm Kirkland & Ellis, widely known for their restructuring and bankruptcy expertise, **confirming our view that the company was seeking advisors**."[110]

83.     The above evidence that BBBY's efforts to strengthen its balance sheet were publicly known prior to this time, lead me to conclude that BBBY's August 17 press release does not represent confounding information that requires disaggregation from BBBY's Common Stock price decline on August 19, 2022.

84.     As a result of the foregoing, and assuming that Plaintiffs prove that Defendants recklessly or intentionally made material misstatements or omissions, I find no economic evidence of information unrelated to the Complaint's claims that needs to be disaggregated from the price decline on August 19, 2022. Thus, I attribute $7.26 per share of the abnormal dollar decline to the corrective information on August 19, 2022 and estimate that $7.26 of artificial inflation per share was dissipated from BBBY Common Stock on August 19, 2022.

## 9   Inflation Creating Events

85.     I also considered events during the Class Period that stressed Cohen's continued investment or involvement in BBBY. Based on my analysis, I identified the following two Inflation Creating Events.

---

[109] "Bed Bath & Beyond (BBBY) Downgrading to UNDERPERFORM: Key Support Leg Removed", Wedbush Securities Inc., August 18, 2022.

[110] "Bed Bath & Beyond (BBBY) Shares Still Overvalued as Challenges Rise", *Wedbush Securities Inc.*, August 22, 2022.

### 9.1   August 12, 2022

86.     On August 12, 2022 at 7:04 AM, CNBC tweeted a link to an article about Bed Bath and Beyond.[111] At 10:42 AM on August 12, 2022, Cohen replied to CNBC's post with a tweet that said "At least her cart is full" accompanied by a smiley moon emoji.[112]

87.     Based on my event study, after controlling for market and industry effects, BBBY Common Stock price increased on August 12, 2022, by 16.82%, or $1.95 per share (*See* **Exhibit 3**). This price increase is statistically significant at the 95% confidence level. Additionally, there was a relatively high trading volume of BBBY common stock of 80.1 million shares on this date, which is nearly four times greater than the 22.1 million average daily trading volume in the month prior to the class period, July 12, 2022 to August 11, 2022. This statistically significant price increase in BBBY Common Stock coupled with the lack of other news on this date demonstrates that the market reacted quickly and significantly on August 12, 2022, to Cohen's Tweet.

88.     I carefully evaluated whether there was any information released that was unrelated to the alleged fraud that could explain the observed BBBY Common Stock price increase on August 12, 2022 and found no such confounding information. As a result of the foregoing and assuming Plaintiffs prove their allegations, I find no economic evidence of information unrelated to the Complaint's claims that needs to be disregarded from the price increase on this date. As a result, assuming plaintiffs are able to prove their allegations, I attribute $1.95 per share of the abnormal dollar increase to the fraud-related information disclosed at 10:42AM ET on August 12, 2022. I thus estimate that $1.95 of artificial inflation per share was introduced into BBBY Common Stock at 10:42 AM on August 12, 2022.

### 9.2   August 16, 2022

89.     On August 15, 2022, at 9:01 PM (after trading hours), Cohen filed a delinquent Initial Statement of Beneficial Ownership on Form 3 disclosing that, through RC Ventures, Cohen owned more than 10% of BBBY's outstanding shares of Common Stock. Allegedly, nothing had changed

---

[111] *See* Carmen Reinicke, "Loop Capital says Bed Bath & Beyond comeback doesn't make fundamental sense, stock headed to $1," CNBC, (August 12, 2022, 7:01 AM) *available at* https://www.cnbc.com/2022/08/12/bed-bath-beyond-comeback-doesnt-make-sense-stock-headed-to-1-loop-says.html.

[112] Complaint ¶ 147; *See also* https://x.com/ryancohen/status/1558101541453795329.

about Cohen's ownership except that the Company's share repurchases in April had increased the percentage he owned. In addition, the form indicated that Cohen had acquired additional call options with strike prices of $60 - $80 by January 2023 (with the company trading at $16.00 by the close of August 15, 2022). The following morning on August 16, 2022, at 9:01 AM, shortly before market open, Cohen filed an amended Schedule 13D which reiterated this information, and allegedly created the false impression that he had no intention of selling his BBBY holdings.[113]

90.    Throughout the day on August 16, 2022, news outlets discussed Cohen's Schedule 13D and Form 3 and attributed the resulting price increase to these disclosures. For example:

> *Investor's Business Daily*: Meanwhile, Bed Bath & Beyond continues to skyrocket amid revived interest in this meme stock. BBBY stock shot up 29% to 20.65 in record volume, though that's after vaulting to 28.60 intraday. Bed Bath & Beyond, which in the real world is a money-losing housewares retailer with fast-falling sales, is up 355% from a July 27 low of 4.54. Ryan Cohen, chairman of original meme stock GameStop, disclosed Tuesday that he still owns his Bed Bath & Beyond shares and hefty call options for BBBY stock betting on prices from 60-80.[114]

> *Investing.com*: Bed Bath & Beyond (NASDAQ:BBBY) stock soared 24%, adding to the previous session's hefty gains, with retail investors seeking out the meme favorite **after a filing revealed activist investor Ryan Cohen's latest bet** on the home goods retailer.[115]

> *Institutional Investor Magazine*: **Shares of Bed Bath & Beyond soared about 30 percent Tuesday** amid several trading halts due to the spike in activity, which was **boosted by the news that GameStop Chairman Ryan Cohen bought more call options** on the struggling retailer.[116]

> *Financial Times*: This week's buying frenzy in Bed Bath & Beyond appeared to have been triggered by news that the vehicle of investment

---

[113] Complaint ¶¶ 160-161.

[114] COHEN0023712.

[115] COHEN0023722 (emphasis added).

[116] COHEN0023814 (emphasis added).

influencer Ryan Cohen had bought call options betting the stock can rise as high as $80 a share.[117]

*NYTimes*: The activist investor Ryan Cohen made a filing on Monday about options to purchase Bed Bath & Beyond shares that sent the stock soaring as much as 70 percent [118]

*Seeking Alpha*: At one point in the session, BBBY was up nearly 79% for the day. The furious activity also prompted a trading halt for volatility. The rally came as the stock continued to draw attention from short squeeze-eyeing **meme traders following the disclosure of call-buying from GameStop (GME) chairman Ryan Cohen**'s venture capital firm RC Ventures. Per the disclosure, the Chewy founder bought January 2023 calls on more than 1.6M shares with strike prices between $60 and $80, fueling a squeeze. [119]

91.    Based on my event study, after controlling for market and industry effects, BBBY Common Stock price increased on August 16, 2022, by 20.90%, or $3.72 per share (*See* **Exhibit 3**). This price increase is statistically significant at the 95% confidence level (as well as beyond the 99% confidence level) with a t statistic of 2.78. Additionally, there was a relatively high trading volume of BBBY common stock of 395.3 million shares on this date, the single largest daily turnover during the Class Period, and nearly eighteen times greater than the 22.1 million average daily trading volume in the month prior to the class period, July 12, 2022 to August 11, 2022 of. This statistically significant price increase in BBBY Common Stock coupled with the lack of other news on this date demonstrates that the market reacted quickly and significantly on August 16, 2022, to the filings.

92.    I carefully evaluated whether there was any information released that was unrelated to the fraud that could explain the observed BBBY common stock price increases on August 16, 2022, and found no such confounding information. As a result of the foregoing and assuming Plaintiffs prove their allegations, I find no economic evidence of information unrelated to the Complaint's claims that needs to be disaggregated from the price increase on this date. As a result, I attribute $3.72 per share of the abnormal dollar increase to the fraud-related information on August 16,

---

[117] COHEN0023817.

[118] COHEN0023828.

[119] COHEN0024020 (emphasis added).

2022. I thus estimate that $3.72 of artificial inflation per share was introduced into BBBY Common Stock on August 16, 2022.

## 10  Artificial Inflation per Share and Damages for BBBY Common Stock

### 10.1  Artificial Inflation per Share

93.     The analysis in **Section 8** quantifies the artificial inflation dissipated from the price of BBBY Common Stock on the Corrective Disclosure Events and the analysis in **Section 9** quantifies the artificial inflation introduced into the price of BBBY Common Stock on the Inflation Creating Events. This is summarized below in **Table A**:

**Table A**

**Bed Bath & Beyond Common Stock**

**Artificial Inflation per Share Dissipated and Introduced**

| Date | Artificial Inflation Per Share Dissipated |
|---|---|
| August 18, 2022 | $4.56 |
| August 19, 2022 | $7.26 |
| **Total** | **$11.82** |

| Date | Artificial Inflation Per Share Introduced |
|---|---|
| August 12, 2022 (10:42AM ET) | $1.95 |
| August 16, 2022 | $3.72 |
| **Total** | **$5.67** |

94.     However, these analyses do not establish how inflation evolved over the Class Period. One standard method commonly relied upon to evaluate the level of artificial inflation in a stock price is the "constant dollar" method.[120] This method assumes that the amount of artificial stock inflation dissipated on the Corrective Disclosure Events was present in the stock price going back to the beginning of the Class Period (adjusted for any days on which inflation was introduced). Put

---

[120] *See, e.g.*, Jeff G. Hammel & B. John Casey, "Sizing Securities Fraud Damages: 'Constant Percentage' on Way Out?," *New York Law Journal* (2009), available at
https://www.law.com/newyorklawjournal/almID/1202427590818/.

another way, this means that barring an intervening event that is related to the fraud (*i.e.*, a Corrective Disclosure Event or an Inflation Creating Event), the inflation per share on day *t-1* is the same as the inflation on day *t*. I note that the constant dollar methodology is used by a wide variety of experts in matters such as this, and in my experience, is often advocated by defense experts.[121]

95.     Based on my understanding of Plaintiffs' allegations, coupled with my review of the documents and information identified in **Appendix B**, I conclude that constant dollar inflation is appropriate in this matter. My opinion is based on the fact that the nature of the misrepresented and/or omitted information did not change during the Class Period. Specifically, I understand that Plaintiffs expect to prove that as of the start of the Class Period, Defendants knew, or recklessly disregarded, that they no longer valued the long-term interest in the valuation of the company and were intending on selling their entire stake.

96.     As a result of the foregoing, I find no economic reason to believe that the financial impact of the alleged misstatements and omissions would have been any different earlier in the Class Period and thus I find no economic reason to deviate from the standard constant dollar methodology. In my view, the most widely accepted and reliable proxy for evaluating how the market would have reacted to such a disclosure at the beginning of the Class Period is to rely upon the abnormal market price decline observed upon the later disclosure of such information.[122] I also consider the Inflation Creating Events, where information was released that bolstered the market's

---

[121] *See, e.g.*, Jeff G. Hammel & B. John Casey, "Sizing Securities Fraud Damages: 'Constant Percentage' on Way Out?," *New York Law Journal* (2009), available at
https://www.law.com/newyorklawjournal/almID/1202427590818/.

[122] *See, e.g.*, David I. Tabak & Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," In Litigation Services Handbook, The Role of the Financial Expert, *John Wiley & Sons*, Third Edition, 2001, at p. 3 ("Event studies can also measure the size of a stock price movement as the basis for a damages calculation. For example, in cases of securities fraud, experts commonly measure changes in the alleged inflation in a stock price by the movement in that stock price in the wake of a corrective disclosure, after controlling for market, industry, and other company-specific influences. This results from the disclosure's removing the inflation, and an event study measures the change in inflation in the stock at the time of the disclosure. Often, courts find that this is the best estimate of the inflation per share if the defendant had a duty to disclose the same information that the corrective disclosure revealed. As a result, an event study is a common method that serves as the basis for quantifying damages in securities fraud cases.") (citations omitted); *id.* at p. 19 ("[E]vent studies can be useful in quantifying damages in cases ranging from securities fraud to other commercial litigation requiring the calculation of lost profits. In some areas, such as securities fraud, stock price reactions are already a standard method for quantifying damages").

confidence in Cohen's continued involvement as an activist shareholder within the Company. In other words, I also consider the possibility that some of the artificial inflation dissipated on the Corrective Disclosure Events did not extend all the way back to the beginning of the Class Period, and I therefore *reduce* the artificial inflation prior to the Inflation Creating Events, which is a conservative assumption.

97.     By applying the constant dollar methodology described above and taking the analyses of the Corrective Disclosure Events and the Inflation Creating Events into account, **Table B** below summarizes how the total artificial inflation per share for BBBY Common Stock evolved during the Class Period:

**Table B**

**Bed Bath & Beyond Common Stock**

**Artificial Inflation per Share During the Class Period**

| Date | Artificial Inflation Per Share |
|---|---|
| August 12, 2022, until 10:41 AM | $6.15 |
| August 12, 2022, from 10:42 AM - August 15, 2022 | $8.10 |
| August 16, 2022 - August 17, 2022 | $11.82 |
| August 18, 2022 | $7.26 |

## 10.2  Damages

98.     The standard and well-settled formula for assessing damages for each Class member under Section 10(b) is the "out-of-pocket" method.[123] This method measures damages as the artificial inflation per share at the time of purchase less the artificial inflation per share at the time of sale (or the artificial inflation at the time of purchase if the share was not ultimately sold).[124] If the security was sold at a time before any of the artificial inflation had dissipated— that is, prior to the

---

[123] I understand that the out-of-pocket methodology can also be used to measure Class-wide damages for the manipulation claims brought under Section 9 of the Exchange Act, and that my analyses contained within this report apply equally to those claims.

[124] *See*, Plaintiffs' Notice Of Motion And Motion To Certify The Class, Appoint Class Representatives And Appoint Class Counsel And Memorandum Of Points And Authrotities In Support Thereof, *IN RE BBBY SECURITIES CLASS ACTION LITIGATION*, No. 3:21-cv-00058-WHO, July 29, 2022 ("Opening Class Cert. Brief ") at 21-22 (citing cases and Efficiency Report ¶¶ 81-87); *Affiliated Ute Citizens of Utah v. United States*, 406 U.S. 128, 155 (1972).

first Corrective Disclosure Event, which in this case is August 18, 2022—then there are no damages. However, if the security was purchased after the alleged misstatements and/or omissions were made, and then sold after the artificial inflation was dissipated, then damages would be equal to the artificial inflation at the time of purchase minus the artificial inflation at the time of sale.

99.     For example, assume that Investor A purchased a share of BBBY Common Stock on August 17, 2022 and sold it on August 18, 2022. As shown in **Table B**, there was $11.82 of artificial inflation in the price of BBBY Common Stock at the time of purchase and $7.26 of artificial inflation in the price of BBBY Common Stock at the time of sale. Thus, Investor A's damages on the share of BBBY Common Stock would be equal to $4.56 ($11.82 – $7.26).

100.    In addition, the calculation of damages incorporates the application of a statutory cap on recovery in federal securities cases brought under Section 10b and Rule 10(b)-5 (the 90-day lookback provision of the Private Securities Litigation Reform Act of 1995 codified at 15 U.S.C. §78u–4(e)(1)). The limitation provides that damages calculated on BBBY Common Stock purchased during the Class Period and sold during the 90-day lookback period cannot exceed the difference between the purchase price paid during the Class Period and the average closing price from date of the last corrective disclosure to the date of sale. **Table C** below shows the 90-day lookback price for BBBY Common Stock for each day starting on the last Corrective Disclosure Event (*i.e.*, August 19, 2022).

101.    For example, if Investor A purchased a share of BBBY Common Stock for $20.00 and then sold that share on October 5, 2022, during the 90-day lookback period, when the average closing price from August 19, 2022 through October 5, 2022 was $8.32 as shown in **Table C**, Investor A's damages could not exceed $11.68 ($20.00 – $8.32) per share under the 90-day lookback provision. Furthermore, BBBY Common Stock purchased during the Class Period and either never sold or sold after the 90-day lookback period cannot have per share damages that exceed the difference between the purchase price paid and the average price of BBBY Common Stock during the 90-day lookback period, which is $6.54 as shown in the last row in **Table C** below.

**Table C**

**Bed Bath & Beyond Common Stock Closing Price and Average Closing Price**

**August 19, 2022 – November 16, 2022**

| Date | Closing Price | Average Closing Price Between August 19, 2022, and Date Shown | Date | Closing Price | Average Closing Price Between August 19, 2022, and Date Shown |
|---|---|---|---|---|---|
| August 19, 2022 | $11.03 | $11.03 | October 05, 2022 | $5.97 | $8.32 |
| August 22, 2022 | $9.24 | $10.13 | October 06, 2022 | $5.87 | $8.24 |
| August 23, 2022 | $8.78 | $9.68 | October 07, 2022 | $5.42 | $8.16 |
| August 24, 2022 | $10.36 | $9.85 | October 10, 2022 | $5.30 | $8.08 |
| August 25, 2022 | $10.10 | $9.90 | October 11, 2022 | $5.05 | $8.00 |
| August 26, 2022 | $10.70 | $10.03 | October 12, 2022 | $5.28 | $7.93 |
| August 29, 2022 | $13.35 | $10.51 | October 13, 2022 | $5.15 | $7.86 |
| August 30, 2022 | $12.11 | $10.71 | October 14, 2022 | $4.93 | $7.79 |
| August 31, 2022 | $9.53 | $10.58 | October 17, 2022 | $5.17 | $7.72 |
| September 01, 2022 | $8.71 | $10.39 | October 18, 2022 | $5.29 | $7.66 |
| September 02, 2022 | $8.63 | $10.23 | October 19, 2022 | $5.00 | $7.60 |
| September 06, 2022 | $7.04 | $9.96 | October 20, 2022 | $5.05 | $7.54 |
| September 07, 2022 | $7.91 | $9.81 | October 21, 2022 | $4.67 | $7.48 |
| September 08, 2022 | $8.24 | $9.69 | October 24, 2022 | $4.26 | $7.41 |
| September 09, 2022 | $8.93 | $9.64 | October 25, 2022 | $5.29 | $7.36 |
| September 12, 2022 | $9.17 | $9.61 | October 26, 2022 | $5.00 | $7.32 |
| September 13, 2022 | $8.37 | $9.54 | October 27, 2022 | $4.98 | $7.27 |
| September 14, 2022 | $8.76 | $9.50 | October 28, 2022 | $4.59 | $7.21 |
| September 15, 2022 | $8.79 | $9.46 | October 31, 2022 | $4.57 | $7.16 |
| September 16, 2022 | $8.02 | $9.39 | November 01, 2022 | $4.41 | $7.11 |
| September 19, 2022 | $8.03 | $9.32 | November 02, 2022 | $4.04 | $7.05 |
| September 20, 2022 | $7.60 | $9.25 | November 03, 2022 | $4.02 | $7.00 |
| September 21, 2022 | $7.27 | $9.16 | November 04, 2022 | $3.98 | $6.94 |
| September 22, 2022 | $7.09 | $9.07 | November 07, 2022 | $3.95 | $6.89 |
| September 23, 2022 | $6.67 | $8.98 | November 08, 2022 | $4.00 | $6.84 |
| September 26, 2022 | $6.37 | $8.88 | November 09, 2022 | $3.54 | $6.78 |
| September 27, 2022 | $6.38 | $8.78 | November 10, 2022 | $3.88 | $6.73 |
| September 28, 2022 | $6.46 | $8.70 | November 11, 2022 | $3.95 | $6.68 |
| September 29, 2022 | $6.19 | $8.61 | November 14, 2022 | $3.74 | $6.64 |
| September 30, 2022 | $6.09 | $8.53 | November 15, 2022 | $3.73 | $6.59 |
| October 03, 2022 | $5.99 | $8.45 | November 16, 2022 | $3.49 | $6.54 |
| October 04, 2022 | $6.53 | $8.39 | | | |

## 11  Artificial Inflation per Share and Damages for BBBY Call Options

### 11.1  Artificial Inflation per Share

102.    As I described in my Efficiency Report, options are derivative securities, a type of security whose value is dependent on the market price of an underlying security or asset.[125] In this case, during the Class Period, the pricing for BBBY Options was dependent on the market price of BBBY Common Stock. In fact, for a call option, subtracting the option strike price (the price at which the option can be executed) from the underlying security price, is referred to as the option's "intrinsic value."[126]

103.    There are two basic types of options: call options and put options. A call option gives the holder of the option the right to buy an asset (in this case, BBBY Common Stock) by a certain date, called the expiration date, and at a certain price, called the strike price or exercise price. A put option gives the holder the right to sell an asset (in this case, BBBY Common Stock) by an expiration date at the strike price. Options can be either American or European, with the distinction being that American options can be exercised at any time up until the expiration date, whereas European options can be exercised only on the expiration date itself. The price of an option, also referred to as the "premium," depends on a number of factors, including how the current stock price compares to the exercise price, the amount of time until expiration, anticipated dividends, expected volatility of the underlying stock, and interest rates.[127]

104.    The remainder of this section addresses the computation of artificial inflation for BBBY Call Options.[128] Like BBBY Common Stock, to determine the inflation in BBBY Call Options, I begin with the change in price for each call option series on the Corrective Disclosure Events and Inflation Creating Events.[129] I then multiply the change in price by a factor *x* to reflect that some

---

[125] Efficiency Report ¶ 76, citing John Hull, "Options, Futures and Other Derivatives," *Prentice Hall*, Seventh Edition, 2009, pp. 201, 291.

[126] John Hull, "Options, Futures and Other Derivatives," *Prentice Hall*, Seventh Edition, 2009, p. 186.

[127] John Hull, "Options, Futures and Other Derivatives," *Prentice Hall*, Seventh Edition, 2009, pp. 201 – 204.

[128] I understand that Plaintiffs only include purchases of Call Options in the Class. *See In re Bed Bath & Beyond Corporate Securities Litigation*, Case No. 1:22-cv-02541-TNM (D.D.C.), Dkt 109.

[129] I obtained data for BBBY Options from CBOE.

of the change in price is due to market and industry factors as well as any confounding information.[130] Factor $x$ is determined by observing from the event study what fraction of the raw return is accounted for by the fraud-related information, subject to a maximum cap of 100%.

105.    For example, on the Inflation Creating Event, August 16, 2022, BBBY Common Stock increased by 25.5%, but after controlling for market and industry effects, the positive abnormal return attributable to the fraud-related information was 20.1%.[131] Therefore, factor $x$ is calculated as 20.1% divided by 25.5%, or 81.9%. Thus, if the market price of one of the BBBY Call Option series increased by $1.00 on August 16, 2022, I estimate that $0.82 (81.9% of $1.00) of inflation is introduced into the price of the option that day.

106.    As another example, on the first Corrective Disclosure Event, August 18, 2022, BBBY Common Stock fell by 21.8%, but after controlling for market effects and confounding information, the negative abnormal return attributable to the allegedly corrective information was 22.0%. In this instance, 22.0% divided by 21.8% is equal to 100.7%. However, as described above, I conservatively do not allow Factor $x$ to exceed 100%. Thus, if the market price of one of the BBBY Call Option series declined by $1.00 on August 18, 2022, I estimate that $1.00 (100% of $1.00) of inflation is dissipated from the price of the option that day. **Table D** below shows the calculation of factor $x$ for all relevant dates:[132]

---

[130] If the price change of the BBBY Call Option is not in the same direction as the abnormal return associated with BBBY Common Stock on that day, I do not calculate inflation on that day.

[131] *See* **Exhibit 3**.

[132] *See* **Exhibit 3** for [C] and [D].

**Table D**

**Calculation of Factor *x* on the Corrective Disclosure Events and Inflation Creating Events**

| Event Type | Market Date | Raw Return | Abnormal Return Fraud-Related Return | Factor *x* |
|---|---|---|---|---|
| [A] | [B] | [C] | [D] | [E] = [D] ÷ [C] |
| Inflation Creating | 8/12/2022 | 19.7% | 16.8% | 85.2% |
| Inflation Creating | 8/16/2022 | 25.5% | 20.9% | 81.9% |
| Corrective Disclosure | 8/18/2022 | -21.8% | -22.0% | 100.7% (Capped at 100%) |
| Corrective Disclosure | 8/19/2022 | -52.0% | 49.7% | 95.6% |

107.    There were 595 BBBY Call Option series with reported volume during the Class Period for which I find that artificial inflation was removed from their prices on the Corrective Disclosure Events.[133] **Appendix C** shows the artificial inflation revealed on the Corrective Disclosure Events and artificial inflation introduced on the Inflation Creating Events for all call option series analyzed.

108.    While these values represent the amount of artificial inflation revealed on each Corrective Disclosure Event and introduced on each Inflation Creating Event, they do not indicate how much inflation was embedded in the option series at the time of purchase or sale. The price of an option,

---

[133] I only report inflation values for relevant BBBY Call Options; that is, I exclude certain BBBY Call Options series from my analysis and do not include them in this report as they do not represent securities that are eligible for damages according to data from CBOE. Specifically, I exclude the following BBBY Options series from my analysis: 1) options that expired before August 18, 2022, the first Corrective Disclosure Event; 2) options that do not have data according to CBOE on or after August 18, 2022, the first Corrective Disclosure Event; 3) options that do not have data according to CBOE before August 19, 2022, the final Corrective Disclosure Event; 4) options that only have data between the two Corrective Disclosure Events (i.e., on August 18, 2022) and therefore did not trade across either Corrective Disclosure Event; 5) options with a total reported volume over the Class Period of zero; and 6) call options where I did not calculate any inflation dissipating on either Corrective Disclosure Event. To be clear, if I calculated inflation on the Inflation Creating Events but did not calculate inflation on the Correctives Disclosure Events, I do not include that options series in my analysis. This approach is conservative as option prices could be impacted by artificial inflation even if they were not held over a Corrective Disclosure Event – for example, purchasing a call option at an inflated price and holding to expiration with zero value out-of-the-money.

and therefore, the embedded inflation contributing to an option's price, can change based on a number of factors, even if the inflation in the underlying stock is constant. These factors include, but are not limited to, the level of the stock price in relation to the strike price, time to maturity, and volatility. Therefore, I apply the well-known and standard Black-Scholes pricing model to infer the inflation at the time of each purchase and sale.[134]

109.    The Black-Scholes formula provides a way to value an option as a function of the variables that influence option values: the strike price, time to expiration, risk-free interest rate, volatility of the underlying security, and the current market price of the underlying security. As a result, I can use the Black-Scholes formula to determine the price of a BBBY Option both with and without assuming artificial inflation was present in the underlying security, BBBY Common Stock. By changing the underlying price of the security in the equation to reflect the removal of the artificial inflation, I can assess how the value of the option would be impacted over time.

110.    Specifically, in order to calculate artificial inflation at the time of purchase or sale for a call option series, I compute both a "but-for" price for the option and the "observed" price for the option. First, to calculate the "but-for" options price, I apply the Black-Scholes model using the following inputs: strike price of the option,[135] time to expiration in years,[136] the but-for stock price,[137] risk-free rate of interest,[138] and implied volatility.[139] Next, to calculate the "observed" options price, I similarly apply the Black-Scholes model using all of the same inputs as the previous calculation, except instead of using the but-for stock price, I use the observed closing stock price.[140]

111.    For call options series, I subtract the "but-for" Black-Scholes option price from the

---

[134] John Hull, "Options, Futures and Other Derivatives," *Prentice Hall*, Seventh Edition, 2009, pp. 277 – 309.

[135] According to CBOE.

[136] Calculated as the difference between the date of interest and the observed expiration date of the option.

[137] As measured by BBBY Common Stock's observed closing price according Bloomberg minus the artificial inflation as shown in **Table B** herein.

[138] I obtained the 1 month, 3-month, 6-month, 1 year, 2 year, 3 year, and 5 year U.S. Treasury Constant Maturity Rates from https://fred.stlouisfed.org. I use the rate that is closest in maturity to the time to expiration of the option.

[139] According to CBOE.

[140] According to Bloomberg.

"observed" Black-Scholes option price to calculate artificial inflation. For example, consider the BBBY Call Option series with a strike price of $5.00 and an expiration date of February 17, 2023. For this option series, on the first day of the Class Period, August 12, 2022, prior to 10:42 AM I estimate a "but-for" Black-Scholes option price of $2.19 and an "observed" Black-Scholes option price of $7.30. Thus, I estimate that this BBBY Call Option series was inflated (trading higher than its but-for price) by $5.11 ($7.30 – $2.19) on August 12, 2022.

112.    **Appendix D** lists the resulting inflation according to the Black-Scholes analysis for all relevant options series on every day throughout the Class Period for all options that had a reported price.[141]

## 11.2  Damages

113.    Similar to economic damages for BBBY Common Stock, economic damages for BBBY Call Options are calculated using the out-of-pocket method; artificial inflation at the time of purchase minus artificial inflation at the time of sale. To obtain recoverable damages, I also impose the loss causation restriction by limiting an investor's recovery to the market price changes (after controlling for market and industry forces and any confounding information) on the Corrective Disclosure Events and Inflation Creating Events.

114.    To summarize, call option damages are calculated as the minimum of:

    a)  inflation at time of purchase minus inflation at time of sale based
        on the Black-Scholes model as shown in **Appendix D**; or

    b)  the sum of changes in inflation on the Corrective Disclosure
        Events *minus* the sum of changes in inflation on the Inflation
        Creating Events that occur after the purchase date and on or before
        the date of sale as shown in **Appendix C**.

115.    For example, consider the BBBY Call Option with a strike price of $10.00 and an expiration date of September 16, 2022. Assume Investor X purchased this call option on the first day of the Class Period, August 12, 2022, prior to 10:42 AM, for $4.00. The inflation at the time

---

[141] I consider "relevant options" to be the same options series displayed in **Appendix C**. The criteria for inclusion in **Appendix C** are described above in footnote 133.

of purchase based on the Black-Scholes model was $2.84 per share (see **Appendix D**). Further assume Investor X sold these call options on August 22, 2022, and thus held them through all the Corrective Disclosure Events after all inflation had been revealed. Since inflation after the Class Period is $0, the reduction in inflation between the purchase date and the sale date is the entirety of the inflation at the time of purchase ($2.84 per share).

116.    **Appendix C** shows that the total inflation revealed in this option series over the Corrective Disclosure Events was $10.01 and the total inflation introduced in that option series over the Inflation Creating Events was $5.20. Thus, the sum of changes in inflation on the Corrective Disclosure Events *minus* the sum of changes in inflation on the Inflation Creating Events is $10.01 – $5.20 = $4.81.

117.    Thus, the recoverable damages per share for Investor X are the lesser of the two metrics ($2.84 and $4.81) or $2.84, before incorporating the 90-day lookback statutory cap.

118.    Similar to BBBY Common Stock as described above, the calculation of damages for options also incorporates the application of a 90-day lookback statutory cap. **Appendix E** shows the 90-day lookback prices for BBBY options series listed in **Appendix C** and **Appendix D** for each day starting on the last Corrective Disclosure Event (*i.e.*, August 19, 2022).[142]

119.    Further, **Appendix E** shows that the average closing price for the same call option series discussed in the example above was $2.88 on August 22, 2022. As a result, the purchase price of $4.00 minus the average closing price, $2.88, during the 90-day lookback period results in $1.12. Thus, Investor X's recoverable damages per share cannot exceed $1.12. Since damages were already calculated above as $2.84, damages are limited to $1.12 as a result of the 90-day lookback provision. Damages for all BBBY Options purchasers during the Class Period can be calculated using the same method described above.

## 12  Section 20A Damages

120.    As discussed in my Efficiency Report, Section 20A assesses losses among investors who

---

[142] **Appendix E** assumes that the price of an option on each day is the midpoint of the bid and ask values provided by CBOE.

purchased securities contemporaneously with Defendants who sold securities while in possession of material, nonpublic information.[143] The formula and statutory limitation on Section 20A damages is provided in the statute:

> Any person who violates any provision of this chapter [15 U.S.C. §§78a et seq.] or the rules or regulations thereunder by purchasing or selling a security while in possession of material, nonpublic information shall be liable in an action in any court of competent jurisdiction to any person who, contemporaneously with the purchase or sale of securities that is the subject of such violation, has purchased (where such violation is based on a sale of securities) or sold (where such violation is based on a purchase of securities) securities of the same class. [144]

> The total amount of damages imposed under subsection (a) shall not exceed the profit gained or loss avoided in the transaction or transactions that are the subject of the violation. [145]

121.    Plaintiffs allege that Defendants engaged in a pump-and-dump scheme by artificially inflating BBBY Securities' prices and almost immediately selling their shares into the market while the securities' prices and trading volume had been artificially increased.[146] Thus, calculating Section 20A damages in this matter involves identifying losses avoided or profits gained by Defendants. On August 16, 2022 Defendants sold 5 million shares of BBBY Common Stock for a weighted average sale price of $21.17 per share.[147] On August 17, 2022, Defendants sold 2.78 million shares of BBBY Common Stock for a weighted average sale price of $25.96 per share.[148]

122.    There are four reasonable methodologies to calculate Section 20A damages under the profits gained approach: (1) profits gained based on market prices;  (2) profits gained based on artificial inflation; (3) losses avoided based on market prices; and (4) losses avoided based on

---

[143] *See* Efficiency Report ¶¶131-136.

[144] 15 U.S.C. §78t-1(a).

[145] 15 U.S.C. §78t-1(b)(1).

[146] Complaint ¶¶128-210.

[147] *See* SEC EDGAR, RC Ventures LLC Form 4 filed August 18, 2022, available at https://www.sec.gov/Archives/edgar/data/1822844/000092189522002498/xslF345X03/form413351002_08182022.xml.

[148] *Id*.

artificial inflation. Below I calculate Section 20A damages under each approach.

123.    First, profits gained based on market prices for each transaction can be calculated as the number of shares sold multiplied by the difference between the purchase price and the sale price, if the sales price exceeds the purchase price. In aggregate, the shares sold on August 16 and 17, 2022 had an approximate purchase price of $119,376,296.[149] The aggregate proceeds from the sales of these shares amounted to $178,021,414.[150] Thus, profits gained based on market prices – representing Section 20A damages under this approach – is $58,645,118.

124.    Second, profits gained based on artificial inflation for each transaction can be calculated as the number of shares sold multiplied by the difference between the artificial inflation in the purchase price and the artificial inflation in the sale price. As shown above in **Table B**, artificial inflation at the time of sale on August 16 and 17, 2022 was $11.82. I understand that Defendants' shares were acquired before the Class Period when inflation was $0.00. Thus, profits gained based on artificial inflation for the sales equals $91,959,600, which is calculated as 7,780,000 shares sold multiplied by $11.82 ($11.82 minus $0.00).

125.    Third, losses avoided based on market prices for each transaction can be calculated as the number of shares sold multiplied by the difference between the sale price and the closing price at the end of the Class Period, if the sale price exceeds the closing price at the end of the Class Period. In aggregate, Defendants sold 7,780,000 shares on August 16 and 17, 2022, for total proceeds of $178,021,414.[151] Based on a closing price of $11.03 per share on August 19, 2022, these shares would have been worth $85,813,400. Thus, losses avoided based on market prices – representing Section 20A damages under this approach – is the difference, or $92,208,014.

126.    Fourth, losses avoided based on artificial inflation for each transaction can be calculated as

[149] *See* SEC EDGAR, RC Ventures LLC Schedule 13D filed March 7, 2022, available at https://www.sec.gov/Archives/edgar/data/886158/000119380522000426/sc13d13351002_03072022.htm.

[150] *See* SEC EDGAR, RC Ventures LLC Form 4 filed August 18, 2022, available at https://www.sec.gov/Archives/edgar/data/1822844/000092189522002498/xslF345X03/form413351002_08182022.xml.

[151] *See* SEC EDGAR, RC Ventures LLC Form 4 filed August 18, 2022, available at https://www.sec.gov/Archives/edgar/data/1822844/000092189522002498/xslF345X03/form413351002_08182022.xml.

the number of shares sold multiplied by the difference between the artificial inflation in the sale price and the artificial inflation after the end of the Class Period ($0.00 per share). As shown above in **Table B**, artificial inflation at the time of sale on August 16 and 17, 2022 was $11.82. Thus, losses avoided based on artificial inflation for the sales equals $91,959,600, which is calculated as 7,780,000 shares sold multiplied by $11.82 ($11.82 minus $0.00).

## 13   Adaptation to Alternative Findings

127.    The damages methodologies I have laid out above for Sections 10(b) and 20A are flexible and able to incorporate alternative findings regarding the quantification, as well as the timing, of artificial inflation and how it evolves over the Class Period. The methodologies can be modified based on alternative findings the finder of fact may determine, including, but not limited to any: (1) confounding information versus corrective information; (2) how to back-cast inflation over the Class Period; and (3) the date of the first actionable misstatement and/or omission. Below I describe additional details concerning each of these potential variations.

128.    First, irrespective of what the ultimate finder of fact, *i.e.*, the jury, determines is the appropriate percentage of abnormal return that can be attributed to the release of corrective versus confounding information, this percentage can easily be inserted into the standard damages model that I have already described – the out-of-pocket formula. The daily inflation table could easily be updated for this alternative finding. Regardless of how the jury weighs evidence, whether they find that my disaggregation analysis is the most appropriate, or they determine that based upon the evidence, a different percentage is more appropriate, this finding can simply be incorporated into the damages calculation. Similarly, if the jury determines that none of the abnormal return on a Corrective Disclosure Event is attributable to the corrective information, then it would be assumed that $0 of inflation was dissipated from BBBY Common Stock on that date, which could also easily be updated in the daily inflation table.

129.    Second, should the jury determine that the true economic inflation evolved over the Class Period, my out-of-pocket damages model can still account for such a scenario and can mechanically calculate damages on a class-wide basis. In a hypothetical example, assume the jury concludes that on August 12, 2022, inflation was only half of the value I have calculated. As shown above in **Table B**, I have estimated $8.10 of artificial inflation was present in BBBY Common

Stock from 10:42 AM on August 12, 2022 through August 15, 2022. If the jury determines that inflation was only half that amount at 10:42 AM August 12, 2022, then the inflation table I presented above can be adjusted to $4.05 for that period (*i.e.*, 50% of $8.10).

130.     In the hypothetical case I have presented above, purchasers during this part of the Class Period would have purchased shares with $4.10 of artificial inflation, while purchasers beginning August 15, 2022, would be purchased at the full amount of artificial inflation I calculated ($8.10). Damages calculations using the out-of-pocket method (inflation at the time of purchase minus inflation at the time of sale) will still result in an appropriate and accurate assessment of damages. This hypothetical example illustrates how artificial inflation need not be constant during the Class Period for the out-of-pocket damages methodology to be applied on a class-wide basis.

131.     In addition, should the jury decide that the first actionable misstatement and/or omission happened at a date later than August 12, 2022, prior to that date, inflation could simply be set to zero. The examples I have described above clearly demonstrate the flexibility of the out-of-pocket damages model. If the jury determines that a change to inflation would be necessary over the Class Period, any such change can easily be incorporated into the model and damages calculated on a class-wide basis.

132.     I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on July 12, 2024

Matthew D. Cain

50

# Appendix A

## Matthew D. Cain, Ph.D.                                                July 2024

E-mail: mdcain@outlook.com                                                Homepage

Mobile: 574-485-8065                                                            SSRN


### Education

Ph.D., Finance, August 2007                    Purdue University, West Lafayette, IN

B.S., Finance, May 2001                         Grove City College, Grove City, PA


### Professional and Academic Experience

*Senior Fellow*, Berkeley Center for Law and Business, 2019-Present

*Visiting Scholar*, Vanderbilt Law School, 2021-2022

*Senior Visiting Scholar*, Berkeley Law School, University of California, 2019-2021

*Visiting Research Fellow*, Harvard Law School Program on Corporate Governance, 2018-2019

*Advisor to Commissioner Robert J. Jackson, Jr.*, U.S. Securities and Exchange Commission, 2018

*Economic Fellow / Financial Economist*, Office of Litigation Economics, Division of Economic and Risk Analysis, U.S. Securities and Exchange Commission, 2014-2018

*Assistant Professor of Finance*, Mendoza College of Business, University of Notre Dame, Notre Dame, IN, 2008-2014

*Visiting Faculty*, Krannert School of Management, Purdue University, West Lafayette, IN, 2007-2008

*Analyst*, Debt Capital Markets, National City Bank, Cleveland, OH, 2001-2003


### Publications

Does Voluntary Financial Disclosure Matter? The Case of Fairness Opinions in M&A (with Adam B. Badawi and Steven Davidoff Solomon), *Journal of Law and Economics* 66, 535-555 (2023).

Retail Shareholder Participation in the Proxy Process: Monitoring, Engagement and Voting (with Alon Brav and Jonathon Zytnick), *Journal of Financial Economics* 144, 492-522 (2022).

Does *Revlon* Matter? An Empirical and Theoretical Study (with Sean J. Griffith, Robert J. Jackson, Jr., and Steven Davidoff Solomon), *California Law Review* 108, 1683-1731 (2020).

Intermediation in Private Equity: The Role of Placement Agents (with Stephen B. McKeon and Steven Davidoff Solomon), *Journal of Financial and Quantitative Analysis* 55, 1095-1116 (2020).

Mootness Fees (with Jill E. Fisch, Steven Davidoff Solomon, and Randall S. Thomas), *Vanderbilt Law Review* 72, 1777-1816 (2019).

The Myth of Morrison: Securities Fraud Litigation Against Foreign Issuers (with Robert Bartlett, Jill E. Fisch, and Steven Davidoff Solomon), *The Business Lawyer* 74, 967-1013 (2019).

The Shifting Tides of Merger Litigation (with Jill E. Fisch, Steven Davidoff Solomon, and Randall S. Thomas), *Vanderbilt Law Review* 71, 603-640 (2018).

Do Takeover Laws Matter? Evidence from Five Decades of Hostile Takeovers (with Stephen B. McKeon and Steven Davidoff Solomon), *Journal of Financial Economics* 124, 464-485 (2017).

CEO Personal Risk-Taking and Corporate Policies (with Stephen B. McKeon), *Journal of Financial and Quantitative Analysis* 51, 139-164 (2016).

How Corporate Governance Is Made: The Case of the Golden Leash (with Jill E. Fisch, Sean J. Griffith, and Steven Davidoff Solomon), *University of Pennsylvania Law Review* 164, 649-702 (2016).

A Great Game: The Dynamics of State Competition and Litigation (with Steven Davidoff Solomon), *Iowa Law Review* 100, 465-500 (2015).

Broken Promises: Private Equity Bidding Behavior and the Value of Reputation (with Antonio J. Macias and Steven Davidoff Solomon), *Journal of Corporation Law* 40, 565-598 (2015).

Information Production by Investment Banks: Evidence from Fairness Opinions (with David J. Denis), *Journal of Law and Economics* 56, 245-280 (2013).

Delaware's Competitive Reach (with Steven Davidoff Solomon), *Journal of Empirical Legal Studies* 9, 92-128 (2012).

Form Over Substance? Management Buy-outs and the Value of Corporate Process (with Steven Davidoff Solomon), *Delaware Journal of Corporate Law* 36, 1-54 (2011).

Earnouts: A Study of Financial Contracting in Acquisition Agreements (with David J. Denis and Diane K. Denis), *Journal of Accounting and Economics* 51, 151-170 (2011).

**Presentations**

- All Indiana Conference
- American Bar Association, Business Law, Private Equity M&A Subcommittee meeting
- American Finance Association, annual meetings
- American Law and Economics Association, Stanford Law School
- American Law and Economics Association, University of Chicago
- Argentum Centre for Private Equity Symposium, Bergen, Norway
- Argentum Conference and Symposium on "Private Equity: The Road Ahead," Stockholm, Sweden
- Arizona State University College of Law
- Berkeley Center for Law and Business
- The Brattle Group
- Conference on Empirical Legal Studies, Yale Law School
- Cornell University, finance class guest lectures
- Cornerstone Research
- Financial Management Association, annual meeting
- George Washington University Law School
- Indiana University
- Institute for Law and Economics, University of Pennsylvania
- Ohio State
- Ohio University
- Oxera, London
- Penn State
- Peregrine Economics
- Purdue Alumni Conference
- Purdue University
- U.C. Berkeley M&A Roundtable, New York
- U.C. Berkeley School of Law
- U.S. Securities and Exchange Commission
- University of Arizona
- University of Colorado
- University of Florida
- University of Georgia
- University of Kentucky
- University of North Carolina at Chapel Hill
- University of Notre Dame
- University of Oregon
- University of Pittsburgh
- Vanderbilt University Law School
- Virginia Commonwealth University
- Virginia Tech
- Western Finance Association, annual meeting

**Journal Referee**:  *Review of Financial Studies*, *Journal of Financial and Quantitative Analysis*, *Journal of Corporate Finance*, *Journal of Banking and Finance*, *European Financial Management*, *Journal of Empirical Legal Studies*, *Financial Management*, *North American Journal of Economics and Finance*, *International Review of Law & Economics*, *Managerial and Decision Economics*, *Annals of Finance*, *Journal of Economics and Business*

**Teaching Experience**

UC Berkeley School of Law

  LAW 246.31:  Economic Expert Witnesses: Depositions and Testimony, Spring 2022-2024

  LAW 251.52:  Economics of Corporate and Securities Litigation, Fall: 2020-2023

University of Notre Dame, Mendoza College of Business

  FIN 70400:  Corporate Restructuring, Mergers & Acquisitions (MBA Elective), Fall: 2008-2013

  FIN 40410:  Mergers and Acquisitions, Fall: 2008-2013

Purdue University, Krannert School of Management

  MGMT 412: Financial Markets and Institutions, Spring: 2006 & 2008

  MGMT 610: Financial Management I (MBA Core), Fall: 2007

**Expert Witness Experience**

- *Securities and Exchange Commission v. American Renal Associates Holdings, Inc., et al.*, Case No. 22-cv-10651-NMG (D. Mass.). Report June 2024.

- *Securities and Exchange Commission v. Kevin A. Van de Grift and Gil Friedman*, Case No. 1:23-cv-01491 (S.D. N.Y.). Report June 2024.

- *El Paso Firemen & Policemen's Pension Fund, et al. v. InnovAge Holding Corp., et al.*, Case No. 21-cv-02770-WJM-SKC (D. Co.). Report May 2024.

- *In re Bed Bath & Beyond Corporate Securities Litigation*, Case No. 1:22-cv-02541-TNM (D.D.C.). Report February 2024. Deposition April 2024. Rebuttal Report June 2024.

- *In the Matter of Joshua Abrahams*, File No. 3-21214, (SEC Admin. Proc.). Rebuttal Report February 2024.

- *In re Emergent Biosolutions Inc. Securities Litigation*, Case No. 8:21-cv-00955-PWG (D. Md.). Report February 2024.

- *In re Upstart Holdings, Inc. Securities Litigation*, Case No. 2:22-cv-02935-ALM-EPD (S.D. Oh.). Report January 2024. Deposition April 2024.

- *Jed Lemen, et al. v. Redwire Corporation, et al*., Case No. 3:21-cv-01254-TJC-PDB (M.D. Fl.). Report January 2024. Deposition March 2024. Rebuttal Report July 2024.

- *In re Exxon Mobil Corp. Securities Litigation*, Case No. 3:21-cv-00194-N (N.D. Tx.). Report January 2024.

- *In re Grand Canyon Education, Inc. Securities Litigation*, Case No. 1:20-cv-00639-MN-CJB (D. Del.). Report January 2024.

- *In re Vaxart, Inc. Securities Litigation*, Case No. 3:20-cv-05949-VC (N.D. Ca.). Report November 2023. Deposition January 2024. Rebuttal Report March 2024.

- *William C. Theodore, et al. v. PureCycle Technologies, Inc., et al.*, Case No. 6:21-cv-809-PGB-GJK (M.D. Fl.). Report November 2023. Deposition January 2024. Rebuttal Report February 2024.

- *Robert Lematta et al. v. Casper Sleep, Inc., et al.*, Case No. 1:20-cv-02744 (E.D. N.Y.). Report November 2023.

- *In re Turquoise Hill Resources Ltd. Securities Litigation*, Case No. 1:20-cv-8585-LJL (S.D. N.Y.). Report October 2023.

- *Jonnie Homyk, et al. v. ChemoCentryx, Inc. and Thomas J. Schall*, Case No. 4:21-cv-03343 (N.D. Ca.). Report August 2023. Deposition October 2023. Rebuttal Report January 2024.

- *In re Vale S.A. Securities Litigation*, Case No. 19-cv-526-RJD-SJB (E.D. N.Y.). Rebuttal Report April 2023. Deposition September 2023.

- *In re Romeo Power Inc. Securities Litigation*, Case No. 1:21-cv-03362-LGS (S.D. N.Y.). Report March 2023. Deposition April 2023.

- *Luis Torres, et al. v. Berry Corporation, et al.*, Case No. 3:20-cv-3464-S (N.D. Tx.). Report February 2023. Rebuttal Report May 2023.

- *In re Lyft, Inc. Securities Litigation*, Case No. 4:19-cv-02690-HSG (N.D. Ca.). Report February 2023.

- *Thomas S. Swanson, et al. v. Interface, Inc., et al*., Case No. 1:20-cv-05518-BMC (E.D. N.Y.). Report January 2023.

- *Seafarers Pension Plan, derivatively on behalf of The Boeing Company v. Robert A. Bradway, et al. and The Boeing Company*, Case No. 1:19-cv-08095 (N.D. Ill.). Declaration November 2022.

- *In re: CBL & Associates Properties, Inc. Securities Litigation*, Case No. 1:19-cv-00181-JRG-CHS (E.D. Tenn.). Report August 2022. Deposition October 2022. Rebuttal Report December 2022.

- *Delaware County Employees Retirement System, et al. v. AdaptHealth Corp. f/k/a DFB Healthcare Acquisitions Corp., et al.*, Case No. 2:21-cv-03382-HB (E.D. Pa.). Report July 2022. Deposition February 2023. Rebuttal Report May 2023.

- *In re: QuantumScape Securities Class Action Litigation*, Case No. 3:21-cv-00058-WHO (N.D. Ca.). Report July 2022. Deposition September 2022. Rebuttal Report November 2022. Report March 2024.

- *Bond v. Clover Health Investments, Corp., et al.*, Case No. 3:21-cv-00096 (M.D. Tenn.). Report July 2022. Deposition August 2022.

- *In re: 2U, Inc. Securities Class Action*, Case Nos. 19-3455 and TDC-20-10006 (D. Md.). Report December 2021.

- *Zachary E. Gerut, v. Biospecifics Technologies Corp. and Endo International PLC*, Case No. 01-21-0002-2009 (Amer. Arb. Assoc.). Report December 2021. Arbitration March 2022.

- *In re: Under Armour Securities Litigation*, Case No. RDB-17-388 (D. Md.). Report November 2021. Deposition December 2021. Report April 2023. Rebuttal Report June 2023. Deposition July 2023.

- *Bar Mandalevy, et al. v. BofI Holding, Inc., et al.*, Case No. 17-cv-00667-GPC-KSC (S.D. Ca). Report November 2021.

- *Securities and Exchange Commission v. Anatoly Hurgin, et al.*, Case No. 1:19-cv-05705 (S.D. N.Y.). Report November 2021. Deposition December 2021. Declaration February 2022.

- *In re: Oracle Corporation Derivative Litigation*, Case No. 2017-0337-SG (Del. Chancery). Rebuttal Report October 2021. Deposition November 2021. Trial July-August 2022.

- *John Alberici, et al. v. Recro Pharma, Inc., et al.*, Case No. 2:18-cv-02279-MMB (E.D. Pa.). Report September 2021. Deposition October 2021. Report January 2022.

- *Securities and Exchange Commission v. Christopher Clark and William Wright*, Case No. 1:20-cv-01529 (E.D. Va.). Report August 2021. Trial December 2021.

- *Honey Baked Ham Inc. v. Honey Baked Ham Company, LLC and HBH Licensing, LLC*, Case No. 8:19-cv-01528-JVS (DFMx) (C.D. Ca.). Rebuttal Report August 2021.

- *In re: Purdue Pharma L.P., et al., Debtors* (Chapter 11), Case No. 19-23649 (RDD) (U.S. Bankruptcy Court, S.D. N.Y.). Rebuttal Report July 2021. Confirmation Hearing August 2021.

- *Abu Dhabi Investment Authority v. Mylan N.V. and Mylan Inc.*, Case No. 1:20-cv-01342 (S.D. N.Y.). Report May 2021. Deposition August 2021.

- *International Brotherhood of Electrical Workers Local 98 Pension Fund, et al. v. Deloitte & Touche, LLP and Deloitte LLP*, Case No. 3:19-cv-3304 (D. Sc.). Report April 2021. Deposition September 2021. Rebuttal Report March 2024.

- *Securities and Exchange Commission v. James Wallace Nall, III, et al.*, Case No. 2:19-cv-702-TFM-C (S.D. Al.). Report April 2021. Rebuttal Report June 2021. Deposition June 2021.

- *Mark Stoyas, et al., v. Toshiba Corporation*, Case No. 2:15-cv-04194-DDP(JCx) (C.D. Ca.). Report February 2021. Deposition May 2021. Rebuttal Report August 2021.

- *Plymouth County Retirement System, et al. v. Patterson Companies, Inc., et al.*, Case No. 0:18-cv-00871-MJD-HB (D. Mn.). Report January 2021. Deposition March 2021.

- *In re Novo Nordisk Securities Litigation*, Case No. 3:17-cv-00209-BRM-LHG (D. Nj.). Rebuttal Report December 2020. Deposition February 2021.

- *In re Facebook, Inc. Securities Litigation*, Case No. 5:18-cv-01725-EJD (N.D. Ca) Declaration October 2020.

- *In re Qualcomm/Broadcom Merger Securities Litigation*, Case No. 3:18-cv-01208-CAB-AHG (S.D. Ca.). Declaration May 2020.

- *In re Banc of California Securities Litigation*, Case No. 8:17-cv-00118-AG-DFM (C.D. Ca.). Report April 2019.

- *Tharp v. Acacia Communications, Inc.*, Case No. 17-cv-11504 (D. Mass.). Declaration November 2018.

- *Securities and Exchange Commission v. Avent*, Case No. 1:16-cv-02459-WMR (N.D. Ga.). Report March 2017. Deposition May 2017. Jury Trial August 2019.

- *In the Matter of Lawrence I. Balter d/b/a Oracle Investment Research*, File No. 3-17614 (SEC Admin. Proc.). Report March 2017.

- *Securities and Exchange Commission v. Huang*, Case No. 2:15-cv-00269-MAK (E.D. Pa.). Report September 2015. Declaration October 2015. Jury Trial January 2016.

- *Securities and Exchange Commission v. Alyasin*, Case No. 4:15-cv-00566 (S.D. Tex.). Declaration March 2015.

## Appendix B

### Documents Considered

**Case Related Documents:**

Expert Report of Matthew D. Cain, Ph.D., February 15, 2024.

Expert Report of Daniel R. Fischel, May 17, 2024.

Memorandum in Opposition to Plaintiff's Motion for Class Certification, May 17, 2024 (Dkt. 117).

**Deposition Testimony:**

Deposition of Matthew D. Cain, Ph.D., April 4, 2024.

Deposition of Daniel R. Fischel, June 17, 2024.

**Academic Articles:**

A. Craig MacKinlay, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature* 13.

Brav, Alon, Wei Jiang, Frank Partnoy, and Randall Thomas, 2008, "Hedge Fund Activism, Corporate Governance, and Firm Performance," Journal of Finance 63.

David Tabak, and Frederick Dunbar. "Materiality and magnitude: event studies in the courtroom." *Litigation services handbook: The role of the financial expert* (2001): 19-1.

Eugene F. Fama, 1991, "Efficient Capital Markets: II," *Journal of Finance* 46.

Tim Koller, Marc Goedhart, & David Wessels, "Measuring and Managing the Value of Companies," *John Wiley & Sons*, Sixth Edition, 2015.

John Hull, "Options, Futures and Other Derivatives," Prentice Hall, Seventh Edition, 2009.

**Data Sources:**

CBOE DataShop

Bloomberg

SEC EDGAR

**Other:**

All other documents cited or referred to within this report.

## Appendix C
**Bed Bath & Beyond Call Options**
**Artificial inflation Per Share Introduced and Dissipated on Each Event Date**

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
| --- | --- | --- | --- | --- | --- |
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| August 19, 2022 | $5.50 | $2.00 | $3.83 | $4.85 | $6.91 |
| August 19, 2022 | $6.00 | $2.02 | $3.81 | $4.57 | $6.83 |
| August 19, 2022 | $6.50 | $1.98 | $4.12 | $4.42 | $6.95 |
| August 19, 2022 | $7.00 | $1.92 | $3.87 | $4.53 | $7.00 |
| August 19, 2022 | $7.50 | $1.92 | $3.97 | $4.62 | $6.88 |
| August 19, 2022 | $8.00 | $1.82 | $3.85 | $4.75 | $6.93 |
| August 19, 2022 | $8.50 | $2.01 | $3.97 | $4.70 | $7.01 |
| August 19, 2022 | $9.00 | $1.65 | $3.91 | $4.40 | $6.90 |
| August 19, 2022 | $9.50 | $1.56 | $3.75 | $4.62 | $6.80 |
| August 19, 2022 | $10.00 | $1.55 | $3.85 | $4.43 | $6.82 |
| August 19, 2022 | $10.50 | $1.36 | $3.79 | $4.48 | $6.84 |
| August 19, 2022 | $11.00 | $1.24 | $3.83 | $4.42 | $6.87 |
| August 19, 2022 | $11.50 | $1.20 | $3.71 | $4.45 | $6.70 |
| August 19, 2022 | $12.00 | $1.10 | $3.58 | $4.40 | $6.45 |
| August 19, 2022 | $12.50 | $1.06 | $3.62 | $4.35 | $5.85 |
| August 19, 2022 | $13.00 | $1.00 | $3.36 | $4.60 | $5.39 |
| August 19, 2022 | $13.50 | | | $4.68 | $4.94 |
| August 19, 2022 | $14.00 | $0.86 | $3.21 | $4.65 | $4.55 |
| August 19, 2022 | $14.50 | | | $4.67 | $4.20 |
| August 19, 2022 | $15.00 | $0.73 | $2.88 | $4.80 | $3.65 |
| August 19, 2022 | $15.50 | | | $4.75 | $3.31 |
| August 19, 2022 | $16.00 | $0.67 | $2.69 | $4.70 | $3.12 |
| August 19, 2022 | $16.50 | | | $4.68 | $2.71 |
| August 19, 2022 | $17.00 | $0.59 | $2.44 | $4.51 | $2.49 |
| August 19, 2022 | $17.50 | | | $4.56 | $2.15 |
| August 19, 2022 | $18.00 | $0.51 | $2.10 | $4.56 | $1.96 |
| August 19, 2022 | $18.50 | | | $4.43 | $1.75 |
| August 19, 2022 | $19.00 | $0.40 | $2.08 | $4.32 | $1.55 |
| August 19, 2022 | $19.50 | | | $4.31 | $1.32 |
| August 19, 2022 | $20.00 | $0.44 | $1.91 | $4.21 | $1.25 |
| August 19, 2022 | $20.50 | | | $4.05 | $1.13 |
| August 19, 2022 | $21.00 | $0.43 | $1.76 | $4.04 | $0.98 |
| August 19, 2022 | $21.50 | | | $3.96 | $0.87 |
| August 19, 2022 | $22.00 | $0.33 | $1.64 | $3.80 | $0.77 |
| August 19, 2022 | $22.50 | | | $3.64 | $0.79 |
| August 19, 2022 | $23.00 | $0.37 | $1.52 | $3.59 | $0.62 |
| August 19, 2022 | $24.00 | $0.31 | $1.46 | $3.36 | $0.53 |
| August 19, 2022 | $25.00 | $0.27 | $1.40 | $2.95 | $0.47 |
| August 19, 2022 | $26.00 | $0.26 | $1.35 | $2.74 | $0.39 |
| August 19, 2022 | $27.00 | $0.27 | $1.31 | $2.42 | $0.35 |
| August 19, 2022 | $28.00 | $0.22 | $1.28 | $2.29 | $0.27 |

## Appendix C
**Bed Bath & Beyond Call Options**
**Artificial inflation Per Share Introduced and Dissipated on Each Event Date**

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
| --- | --- | --- | --- | --- | --- |
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| August 19, 2022 | $29.00 | $0.20 | $1.29 | $2.02 | $0.25 |
| August 19, 2022 | $30.00 | $0.20 | $1.11 | $1.86 | $0.22 |
| August 19, 2022 | $31.00 | $0.16 | $1.13 | $1.74 | $0.18 |
| August 19, 2022 | $32.00 | $0.12 | $1.01 | $1.58 | $0.15 |
| August 19, 2022 | $33.00 | $0.13 | $1.00 | $1.42 | $0.18 |
| August 19, 2022 | $34.00 | $0.18 | $0.93 | $1.32 | $0.14 |
| August 19, 2022 | $35.00 | $0.09 | $0.95 | $1.29 | $0.11 |
| August 19, 2022 | $36.00 | $0.13 | $0.93 | $1.14 | $0.11 |
| August 19, 2022 | $37.00 | $0.09 | $0.86 | $0.92 | $0.10 |
| August 19, 2022 | $38.00 | $0.07 | $0.82 | $0.81 | $0.08 |
| August 19, 2022 | $39.00 | $0.12 | $0.79 | $0.87 | $0.09 |
| August 19, 2022 | $40.00 | $0.12 | $0.74 | $0.83 | $0.08 |
| August 19, 2022 | $41.00 | $0.12 | $0.73 | $0.67 | $0.08 |
| August 19, 2022 | $42.00 | $0.06 | $0.73 | $0.68 | $0.05 |
| August 19, 2022 | $43.00 | $0.07 | $0.70 | $0.64 | $0.08 |
| August 19, 2022 | $44.00 | | $0.64 | $0.58 | $0.05 |
| August 19, 2022 | $45.00 | $0.05 | $0.64 | $0.60 | $0.05 |
| August 26, 2022 | $3.00 | $2.17 | $3.87 | $4.73 | $6.98 |
| August 26, 2022 | $3.50 | $1.90 | $3.79 | $4.85 | $6.93 |
| August 26, 2022 | $4.00 | $1.85 | $3.83 | $4.75 | $6.95 |
| August 26, 2022 | $4.50 | $1.85 | $4.10 | $4.92 | $6.95 |
| August 26, 2022 | $5.00 | $1.77 | $4.14 | $4.72 | $6.95 |
| August 26, 2022 | $5.50 | $1.83 | $4.10 | $4.70 | $6.93 |
| August 26, 2022 | $6.00 | $1.98 | $3.99 | $4.68 | $6.79 |
| August 26, 2022 | $6.50 | $1.96 | $3.95 | $4.92 | $6.67 |
| August 26, 2022 | $7.00 | $1.70 | $3.77 | $4.85 | $6.67 |
| August 26, 2022 | $7.50 | $2.07 | $3.89 | $4.62 | $6.55 |
| August 26, 2022 | $8.00 | $1.90 | $3.85 | $4.75 | $6.40 |
| August 26, 2022 | $8.50 | $1.88 | $3.77 | $4.78 | $6.33 |
| August 26, 2022 | $9.00 | $1.79 | $3.85 | $4.82 | $6.17 |
| August 26, 2022 | $9.50 | $1.67 | $3.62 | $4.75 | $6.18 |
| August 26, 2022 | $10.00 | $1.64 | $3.71 | $4.15 | $5.88 |
| August 26, 2022 | $10.50 | $1.53 | $3.56 | $4.48 | $5.71 |
| August 26, 2022 | $11.00 | $1.45 | $3.54 | $4.65 | $5.48 |
| August 26, 2022 | $11.50 | $1.45 | $3.58 | $4.25 | $5.39 |
| August 26, 2022 | $12.00 | $1.40 | $3.42 | $4.23 | $5.34 |
| August 26, 2022 | $12.50 | $1.28 | $3.34 | $4.30 | $5.21 |
| August 26, 2022 | $13.00 | $1.31 | $3.28 | $4.28 | $4.93 |
| August 26, 2022 | $13.50 | | $3.26 | $4.38 | $4.66 |
| August 26, 2022 | $14.00 | $1.17 | $3.24 | $4.25 | $4.53 |
| August 26, 2022 | $14.50 | | $3.19 | $4.20 | $4.43 |

## Appendix C
**Bed Bath & Beyond Call Options**
**Artificial inflation Per Share Introduced and Dissipated on Each Event Date**

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
| --- | --- | --- | --- | --- | --- |
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| August 26, 2022 | $15.00 | $1.08 | $2.95 | $4.38 | $4.08 |
| August 26, 2022 | $15.50 | | $3.01 | $4.25 | $4.07 |
| August 26, 2022 | $16.00 | $1.01 | $2.83 | $4.30 | $3.90 |
| August 26, 2022 | $16.50 | | $2.74 | $4.18 | $3.59 |
| August 26, 2022 | $17.00 | $0.98 | $2.81 | $3.88 | $3.61 |
| August 26, 2022 | $17.50 | $0.86 | $2.68 | $4.10 | $3.33 |
| August 26, 2022 | $18.00 | $0.84 | $2.58 | $3.78 | $3.26 |
| August 26, 2022 | $18.50 | | $2.58 | $4.00 | $3.06 |
| August 26, 2022 | $19.00 | $0.80 | $2.40 | $4.12 | $2.93 |
| August 26, 2022 | $19.50 | | $2.43 | $3.90 | $2.83 |
| August 26, 2022 | $20.00 | $0.82 | $2.37 | $3.98 | $2.71 |
| August 26, 2022 | $20.50 | | $2.21 | $3.83 | $2.67 |
| August 26, 2022 | $21.00 | $0.72 | $2.28 | $3.99 | $2.49 |
| August 26, 2022 | $21.50 | | $2.22 | $3.66 | $2.45 |
| August 26, 2022 | $22.00 | $0.61 | $2.24 | $3.57 | $2.39 |
| August 26, 2022 | $22.50 | $0.66 | $2.15 | $3.84 | $2.23 |
| August 26, 2022 | $23.00 | $0.63 | $2.17 | $3.68 | $2.15 |
| August 26, 2022 | $24.00 | $0.58 | $2.07 | $3.47 | $1.96 |
| August 26, 2022 | $25.00 | $0.50 | $1.96 | $3.50 | $1.85 |
| August 26, 2022 | $26.00 | $0.50 | $1.99 | $3.24 | $1.75 |
| August 26, 2022 | $27.00 | | | $3.19 | $1.63 |
| August 26, 2022 | $27.50 | | | $3.32 | $1.56 |
| August 26, 2022 | $28.00 | | | $3.12 | $1.49 |
| August 26, 2022 | $29.00 | | | $2.92 | $1.44 |
| August 26, 2022 | $30.00 | | | $2.92 | $1.34 |
| August 26, 2022 | $31.00 | | | $2.78 | $1.31 |
| August 26, 2022 | $32.00 | | | $2.74 | $1.23 |
| August 26, 2022 | $33.00 | | | $2.62 | $1.17 |
| August 26, 2022 | $34.00 | | | $2.52 | $1.04 |
| August 26, 2022 | $35.00 | | | $2.42 | $1.03 |
| August 26, 2022 | $36.00 | | | $2.43 | $0.97 |
| August 26, 2022 | $37.00 | | | $2.17 | $0.93 |
| August 26, 2022 | $38.00 | | | $2.26 | $0.84 |
| August 26, 2022 | $39.00 | | | $2.19 | $0.84 |
| August 26, 2022 | $40.00 | | | $2.14 | $0.76 |
| August 26, 2022 | $41.00 | | | $2.04 | $0.76 |
| August 26, 2022 | $42.00 | | | $1.95 | $0.72 |
| August 26, 2022 | $43.00 | | | | $0.68 |
| August 26, 2022 | $44.00 | | | | $0.65 |
| August 26, 2022 | $45.00 | | | | $0.65 |
| September 02, 2022 | $1.50 | $2.05 | $4.30 | $4.82 | $7.00 |

## Appendix C
**Bed Bath & Beyond Call Options**
**Artificial inflation Per Share Introduced and Dissipated on Each Event Date**

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
| --- | --- | --- | --- | --- | --- |
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| September 02, 2022 | $3.00 | $2.02 | $4.38 | $4.82 | $6.95 |
| September 02, 2022 | $5.00 | $1.49 | $4.22 | $4.75 | $6.81 |
| September 02, 2022 | $5.50 | $1.64 | $3.79 | $4.52 | $6.93 |
| September 02, 2022 | $6.00 | $1.64 | $3.77 | $4.45 | $6.83 |
| September 02, 2022 | $6.50 | $1.92 | $3.79 | $4.68 | $6.69 |
| September 02, 2022 | $7.00 | $1.94 | $3.85 | $4.60 | $6.55 |
| September 02, 2022 | $7.50 | $1.68 | $3.79 | $4.48 | $6.52 |
| September 02, 2022 | $8.00 | $1.83 | $3.65 | $4.27 | $6.33 |
| September 02, 2022 | $8.50 | $1.66 | $3.79 | $4.42 | $6.02 |
| September 02, 2022 | $9.00 | $1.70 | $3.81 | $4.42 | $6.02 |
| September 02, 2022 | $9.50 | $1.73 | $3.71 | $4.57 | $5.97 |
| September 02, 2022 | $10.00 | $1.63 | $3.65 | $4.20 | $5.81 |
| September 02, 2022 | $10.50 | $1.63 | $3.52 | $4.35 | $5.70 |
| September 02, 2022 | $11.00 | $1.65 | $3.52 | $4.32 | $5.61 |
| September 02, 2022 | $11.50 | | | $4.25 | $5.41 |
| September 02, 2022 | $12.00 | $1.34 | $3.50 | $4.25 | $5.23 |
| September 02, 2022 | $12.50 | $1.50 | $3.24 | $4.10 | $4.88 |
| September 02, 2022 | $13.00 | $1.33 | $3.26 | $4.15 | $4.88 |
| September 02, 2022 | $13.50 | | | $4.23 | $4.84 |
| September 02, 2022 | $14.00 | $1.36 | $3.19 | $4.12 | $4.70 |
| September 02, 2022 | $14.50 | | | $4.08 | $4.49 |
| September 02, 2022 | $15.00 | $1.27 | $3.13 | $4.05 | $4.31 |
| September 02, 2022 | $15.50 | | | $4.25 | $4.22 |
| September 02, 2022 | $16.00 | $1.21 | $2.95 | $4.08 | $4.16 |
| September 02, 2022 | $16.50 | | | $3.97 | $4.09 |
| September 02, 2022 | $17.00 | $1.11 | $2.85 | $3.90 | $3.94 |
| September 02, 2022 | $17.50 | $1.10 | $2.78 | $4.03 | $3.76 |
| September 02, 2022 | $18.00 | $1.06 | $2.76 | $3.83 | $3.74 |
| September 02, 2022 | $18.50 | | | $3.75 | $3.57 |
| September 02, 2022 | $19.00 | $0.97 | $2.58 | $3.72 | $3.46 |
| September 02, 2022 | $19.50 | | | $3.82 | $3.19 |
| September 02, 2022 | $20.00 | $1.07 | $2.52 | $3.67 | $3.23 |
| September 02, 2022 | $20.50 | | | $3.62 | $3.15 |
| September 02, 2022 | $21.00 | $0.98 | $2.51 | $3.62 | $3.05 |
| September 02, 2022 | $21.50 | | | $3.50 | $2.97 |
| September 02, 2022 | $22.00 | $0.95 | $2.29 | $3.48 | $2.93 |
| September 02, 2022 | $22.50 | $0.90 | $2.34 | $3.57 | $2.82 |
| September 02, 2022 | $23.00 | $0.91 | $2.22 | $3.68 | $2.80 |
| September 02, 2022 | $24.00 | $0.89 | $2.31 | $3.45 | $2.58 |
| September 02, 2022 | $25.00 | $0.58 | $2.27 | $3.35 | $2.50 |
| September 02, 2022 | $26.00 | $0.81 | $2.18 | $3.33 | $2.40 |

### Appendix C
**Bed Bath & Beyond Call Options**
**Artificial inflation Per Share Introduced and Dissipated on Each Event Date**

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
|---|---|---|---|---|---|
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| September 02, 2022 | $27.00 | | | $3.25 | $3.28 |
| September 02, 2022 | $28.00 | | | $3.29 | $2.13 |
| September 02, 2022 | $29.00 | | | $3.27 | $2.05 |
| September 02, 2022 | $30.00 | | | $3.15 | $1.98 |
| September 02, 2022 | $31.00 | | | $3.05 | $1.87 |
| September 02, 2022 | $32.00 | | | $3.12 | $1.68 |
| September 02, 2022 | $33.00 | | | $3.02 | $1.65 |
| September 02, 2022 | $34.00 | | | $2.88 | $1.59 |
| September 02, 2022 | $35.00 | | | $2.79 | $1.46 |
| September 02, 2022 | $36.00 | | | $2.84 | $1.43 |
| September 02, 2022 | $37.00 | | | $2.70 | $1.46 |
| September 02, 2022 | $38.00 | | | $2.71 | $1.36 |
| September 02, 2022 | $39.00 | | | $2.66 | $1.34 |
| September 02, 2022 | $40.00 | | | $2.44 | $1.26 |
| September 02, 2022 | $41.00 | | | $2.52 | $1.16 |
| September 02, 2022 | $42.00 | | | $2.43 | $1.15 |
| September 02, 2022 | $43.00 | | | | $1.17 |
| September 02, 2022 | $44.00 | | | | $1.08 |
| September 02, 2022 | $45.00 | | | | $1.02 |
| September 09, 2022 | $3.00 | $1.83 | $3.85 | $4.82 | $6.98 |
| September 09, 2022 | $4.00 | $2.17 | $3.99 | $4.63 | $6.93 |
| September 09, 2022 | $5.00 | $1.36 | $3.97 | $4.68 | $6.79 |
| September 09, 2022 | $5.50 | $1.32 | $3.71 | $4.75 | $6.79 |
| September 09, 2022 | $6.50 | $1.96 | $3.81 | $4.57 | $6.57 |
| September 09, 2022 | $7.00 | $1.26 | $3.65 | $4.57 | $6.64 |
| September 09, 2022 | $7.50 | $1.53 | $3.77 | $4.28 | $6.60 |
| September 09, 2022 | $8.00 | $1.60 | $3.58 | $4.50 | $6.36 |
| September 09, 2022 | $8.50 | $1.66 | $3.73 | $4.48 | $6.12 |
| September 09, 2022 | $9.00 | $1.70 | $3.71 | $4.35 | $6.05 |
| September 09, 2022 | $9.50 | $1.58 | $3.65 | $4.47 | $5.95 |
| September 09, 2022 | $10.00 | $1.70 | $3.69 | $4.30 | $5.83 |
| September 09, 2022 | $10.50 | | | $4.55 | $5.70 |
| September 09, 2022 | $11.00 | $1.69 | $3.42 | $4.28 | $5.57 |
| September 09, 2022 | $11.50 | | | $4.27 | $5.37 |
| September 09, 2022 | $12.00 | $1.44 | $3.54 | $4.12 | $5.22 |
| September 09, 2022 | $12.50 | $1.42 | $3.36 | $4.22 | $5.10 |
| September 09, 2022 | $13.00 | $1.41 | $3.42 | $4.45 | $4.92 |
| September 09, 2022 | $14.00 | $1.20 | $3.15 | $4.18 | $4.70 |
| September 09, 2022 | $14.50 | | | $4.23 | $4.55 |
| September 09, 2022 | $15.00 | $1.22 | $3.11 | $3.97 | $4.45 |
| September 09, 2022 | $15.50 | | | $4.13 | $4.26 |
| September 09, 2022 | $16.00 | $1.15 | $3.05 | $4.10 | $4.21 |
| September 09, 2022 | $16.50 | | | $3.80 | $4.15 |
| September 09, 2022 | $17.00 | $1.07 | $2.95 | $3.80 | $4.10 |
| September 09, 2022 | $17.50 | $1.07 | $2.93 | $4.05 | $3.86 |
| September 09, 2022 | $18.00 | $1.02 | $2.83 | $3.80 | $3.85 |
| September 09, 2022 | $18.50 | | | $3.75 | $3.78 |
| September 09, 2022 | $19.00 | $0.96 | $2.70 | $3.90 | $3.59 |
| September 09, 2022 | $19.50 | | | $3.85 | $3.50 |
| September 09, 2022 | $20.00 | $0.90 | $2.58 | $3.72 | $3.36 |
| September 09, 2022 | $20.50 | | | $3.72 | $3.36 |
| September 09, 2022 | $21.00 | $0.96 | $2.60 | $3.62 | $3.25 |
| September 09, 2022 | $21.50 | | | $3.55 | $3.21 |
| September 09, 2022 | $22.00 | $0.87 | $2.46 | $3.57 | $3.13 |
| September 09, 2022 | $22.50 | $0.89 | $2.42 | $3.42 | $3.07 |
| September 09, 2022 | $23.00 | $0.92 | $2.54 | $3.33 | $3.03 |
| September 09, 2022 | $24.00 | $0.81 | $2.41 | $3.25 | $2.89 |
| September 09, 2022 | $25.00 | $0.92 | $2.31 | $3.35 | $2.71 |
| September 09, 2022 | $26.00 | $0.79 | $2.26 | $3.40 | $2.70 |
| September 09, 2022 | $27.00 | | | $3.17 | $2.52 |
| September 09, 2022 | $28.00 | | | $3.28 | $2.42 |
| September 09, 2022 | $29.00 | | | $3.14 | $2.33 |
| September 09, 2022 | $30.00 | | | $2.93 | $2.30 |
| September 09, 2022 | $31.00 | | | $2.88 | $2.24 |
| September 09, 2022 | $32.00 | | | $2.94 | $2.15 |
| September 09, 2022 | $33.00 | | | $3.08 | $2.06 |
| September 09, 2022 | $34.00 | | | $3.00 | $1.94 |
| September 09, 2022 | $35.00 | | | $2.84 | $1.94 |
| September 09, 2022 | $36.00 | | | $2.80 | $1.88 |
| September 09, 2022 | $37.00 | | | $2.85 | $1.73 |
| September 09, 2022 | $38.00 | | | $2.57 | $1.72 |
| September 09, 2022 | $39.00 | | | $2.62 | $1.66 |
| September 09, 2022 | $40.00 | | | $2.49 | $1.63 |
| September 09, 2022 | $41.00 | | | $2.43 | $1.57 |
| September 09, 2022 | $42.00 | | | $2.38 | $1.54 |
| September 09, 2022 | $43.00 | | | | $1.44 |
| September 09, 2022 | $44.00 | | | | $1.42 |
| September 09, 2022 | $45.00 | | | | $1.31 |
| September 16, 2022 | $1.00 | $2.00 | $3.85 | $4.72 | $6.93 |
| September 16, 2022 | $2.00 | $2.49 | $4.01 | $4.85 | $6.93 |
| September 16, 2022 | $3.00 | $1.98 | $3.62 | $4.70 | $6.88 |
| September 16, 2022 | $4.00 | $1.98 | $3.77 | $4.53 | $6.76 |

### Appendix C
**Bed Bath & Beyond Call Options**
**Artificial inflation Per Share Introduced and Dissipated on Each Event Date**

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
|---|---|---|---|---|---|
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| September 16, 2022 | $5.00 | $1.96 | $3.91 | $4.77 | $6.79 |
| September 16, 2022 | $6.00 | $2.00 | $3.99 | $4.60 | $6.60 |
| September 16, 2022 | $7.00 | $1.90 | $3.54 | $4.75 | $6.48 |
| September 16, 2022 | $8.00 | $1.81 | $3.71 | $4.52 | $6.29 |
| September 16, 2022 | $9.00 | $1.83 | $3.87 | $4.53 | $6.12 |
| September 16, 2022 | $10.00 | $1.68 | $3.52 | $4.20 | $5.81 |
| September 16, 2022 | $11.00 | $1.63 | $3.34 | $3.98 | $5.51 |
| September 16, 2022 | $12.00 | $1.49 | $3.36 | $4.25 | $5.18 |
| September 16, 2022 | $13.00 | $1.53 | $3.26 | $4.25 | $4.93 |
| September 16, 2022 | $14.00 | $1.35 | $3.15 | $3.95 | $4.74 |
| September 16, 2022 | $15.00 | $1.41 | $3.11 | $4.12 | $4.50 |
| September 16, 2022 | $16.00 | $1.36 | $2.97 | $3.95 | $4.37 |
| September 16, 2022 | $17.00 | $1.25 | $2.91 | $3.65 | $4.19 |
| September 16, 2022 | $18.00 | $1.23 | $2.87 | $3.70 | $4.02 |
| September 16, 2022 | $19.00 | $1.29 | $2.76 | $3.73 | $3.79 |
| September 16, 2022 | $20.00 | $1.07 | $2.74 | $3.70 | $3.56 |
| September 16, 2022 | $21.00 | $1.05 | $2.70 | $3.58 | $3.47 |
| September 16, 2022 | $22.00 | $1.08 | $2.66 | $3.42 | $3.45 |
| September 16, 2022 | $23.00 | $1.00 | $2.62 | $3.42 | $3.22 |
| September 16, 2022 | $24.00 | $0.86 | $2.52 | $3.45 | $3.06 |
| September 16, 2022 | $25.00 | $0.81 | $2.46 | $3.45 | $2.91 |
| September 16, 2022 | $26.00 | $0.86 | $2.48 | $3.25 | $2.93 |
| September 16, 2022 | $27.00 | | | $3.20 | $2.72 |
| September 16, 2022 | $28.00 | | | $3.12 | $2.61 |
| September 16, 2022 | $29.00 | | | $3.10 | $2.59 |
| September 16, 2022 | $30.00 | | | $2.90 | $2.49 |
| September 16, 2022 | $31.00 | | | $2.96 | $2.35 |
| September 16, 2022 | $32.00 | | | $3.00 | $2.28 |
| September 16, 2022 | $33.00 | | | $2.91 | $2.22 |
| September 16, 2022 | $34.00 | | | $2.81 | $2.17 |
| September 16, 2022 | $35.00 | | | $2.88 | $2.02 |
| September 16, 2022 | $36.00 | | | $2.68 | $1.97 |
| September 16, 2022 | $37.00 | | | $2.69 | $1.95 |
| September 16, 2022 | $38.00 | | | $2.67 | $1.90 |
| September 16, 2022 | $39.00 | | | $2.52 | $1.84 |
| September 16, 2022 | $40.00 | | | $2.39 | $1.73 |
| September 16, 2022 | $41.00 | | | $2.42 | $1.71 |
| September 16, 2022 | $42.00 | | | $2.41 | $1.68 |
| September 16, 2022 | $43.00 | | | | $1.66 |
| September 16, 2022 | $44.00 | | | | $1.62 |
| September 16, 2022 | $45.00 | | | | $1.45 |
| September 23, 2022 | $1.00 | $1.85 | $3.93 | $4.95 | $7.07 |
| September 23, 2022 | $3.00 | $2.05 | $3.99 | $4.95 | $6.83 |
| September 23, 2022 | $4.00 | $2.07 | $3.99 | $4.85 | $7.00 |
| September 23, 2022 | $7.50 | $1.94 | $3.58 | $3.95 | $6.55 |
| September 23, 2022 | $8.00 | $1.81 | $3.52 | $4.35 | $6.26 |
| September 23, 2022 | $8.50 | $1.64 | $3.58 | $4.48 | $6.31 |
| September 23, 2022 | $9.00 | $1.70 | $3.85 | $4.50 | $6.00 |
| September 23, 2022 | $10.00 | $1.28 | $3.79 | $4.00 | $5.83 |
| September 23, 2022 | $11.00 | $1.36 | $3.26 | $4.00 | $5.67 |
| September 23, 2022 | $12.00 | $1.52 | $3.19 | $4.35 | $5.25 |
| September 23, 2022 | $12.50 | $1.19 | $3.13 | $4.45 | $5.20 |
| September 23, 2022 | $13.00 | $1.12 | $3.15 | $4.30 | $5.12 |
| September 23, 2022 | $14.00 | $1.31 | $3.26 | $4.30 | $4.67 |
| September 23, 2022 | $15.00 | $1.35 | $3.03 | $4.20 | $4.65 |
| September 23, 2022 | $15.50 | | | $4.28 | $4.57 |
| September 23, 2022 | $16.00 | $1.23 | $3.07 | $4.03 | $4.54 |
| September 23, 2022 | $16.50 | | | $4.12 | $4.51 |
| September 23, 2022 | $17.00 | $1.16 | $3.15 | $4.13 | $4.29 |
| September 23, 2022 | $17.50 | $0.88 | $3.11 | $4.10 | $4.29 |
| September 23, 2022 | $18.00 | $1.18 | $2.99 | $4.20 | $4.14 |
| September 23, 2022 | $18.50 | | | $4.15 | $4.07 |
| September 23, 2022 | $19.00 | $1.03 | $2.87 | $3.77 | $3.99 |
| September 23, 2022 | $19.50 | | | $4.00 | $3.89 |
| September 23, 2022 | $20.00 | $1.21 | $2.72 | $3.65 | $3.87 |
| September 23, 2022 | $20.50 | | | $3.78 | $3.80 |
| September 23, 2022 | $21.00 | $1.00 | $2.66 | $3.60 | $3.68 |
| September 23, 2022 | $21.50 | | | $3.70 | $3.63 |
| September 23, 2022 | $22.00 | $0.90 | $2.60 | $3.25 | $3.60 |
| September 23, 2022 | $22.50 | $0.94 | $2.62 | $3.33 | $3.49 |
| September 23, 2022 | $23.00 | $0.97 | $2.60 | $3.45 | $3.39 |
| September 23, 2022 | $24.00 | $0.84 | $2.40 | $3.47 | $3.06 |
| September 23, 2022 | $25.00 | $1.02 | $2.70 | $3.40 | $3.12 |
| September 23, 2022 | $26.00 | $1.06 | $2.54 | $3.38 | $3.07 |
| September 23, 2022 | $27.00 | | | $3.52 | $2.85 |
| September 23, 2022 | $28.00 | | | $3.30 | $2.92 |
| September 23, 2022 | $29.00 | | | $3.25 | $2.84 |
| September 23, 2022 | $30.00 | | | $3.12 | $2.77 |
| September 23, 2022 | $31.00 | | | $3.12 | $2.64 |
| September 23, 2022 | $32.00 | | | $3.25 | $2.53 |
| September 23, 2022 | $33.00 | | | $3.28 | $2.37 |
| September 23, 2022 | $34.00 | | | $3.25 | $2.33 |

### Appendix C
**Bed Bath & Beyond Call Options**
Artificial inflation Per Share Introduced and Dissipated on Each Event Date

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
|---|---|---|---|---|---|
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| September 23, 2022 | $35.00 | | | $3.16 | $2.39 |
| September 23, 2022 | $36.00 | | | $3.07 | $2.26 |
| September 23, 2022 | $38.00 | | | $3.16 | $2.06 |
| September 23, 2022 | $39.00 | | | $3.10 | $2.05 |
| September 23, 2022 | $40.00 | | | $2.79 | $2.05 |
| September 23, 2022 | $41.00 | | | $2.86 | $1.96 |
| September 23, 2022 | $42.00 | | | $2.85 | $1.83 |
| September 23, 2022 | $43.00 | | | | $1.72 |
| September 23, 2022 | $44.00 | | | | $1.76 |
| September 23, 2022 | $45.00 | | | | $1.69 |
| September 30, 2022 | $5.00 | $1.96 | $3.95 | $4.98 | $6.74 |
| September 30, 2022 | $5.50 | $1.77 | $4.10 | $5.05 | $6.93 |
| September 30, 2022 | $7.00 | $1.98 | $3.91 | $4.93 | $6.69 |
| September 30, 2022 | $9.00 | $1.64 | $3.62 | $4.72 | $6.00 |
| September 30, 2022 | $10.00 | $1.51 | $3.26 | $4.70 | $5.76 |
| September 30, 2022 | $10.50 | $1.60 | $3.56 | $4.50 | $5.66 |
| September 30, 2022 | $11.00 | $2.09 | $3.48 | $4.57 | $5.68 |
| September 30, 2022 | $11.50 | $1.61 | $3.05 | $4.47 | $5.65 |
| September 30, 2022 | $12.00 | $2.04 | $3.11 | $4.40 | $5.32 |
| September 30, 2022 | $12.50 | $1.19 | $3.15 | $4.32 | $5.18 |
| September 30, 2022 | $13.00 | $1.36 | $3.34 | $4.35 | $5.28 |
| September 30, 2022 | $13.50 | $1.48 | $3.15 | $4.27 | $5.09 |
| September 30, 2022 | $14.00 | $1.23 | $3.05 | $4.15 | $4.89 |
| September 30, 2022 | $14.50 | $0.99 | $2.97 | $4.30 | $4.86 |
| September 30, 2022 | $15.00 | $1.36 | $3.03 | $4.20 | $4.66 |
| September 30, 2022 | $15.50 | | | $4.05 | $4.75 |
| September 30, 2022 | $16.00 | | | $4.05 | $4.45 |
| September 30, 2022 | $16.50 | | | $4.05 | $4.52 |
| September 30, 2022 | $17.00 | | | $4.34 | $4.34 |
| September 30, 2022 | $17.50 | | | $4.12 | $4.36 |
| September 30, 2022 | $18.00 | | | $4.08 | $4.27 |
| September 30, 2022 | $18.50 | | | $4.35 | $4.07 |
| September 30, 2022 | $19.00 | | | $4.30 | $3.94 |
| September 30, 2022 | $19.50 | | | $4.12 | $3.95 |
| September 30, 2022 | $20.00 | | | $4.25 | $3.83 |
| September 30, 2022 | $20.50 | | | $4.20 | $3.81 |
| September 30, 2022 | $21.00 | | | $3.75 | $3.80 |
| September 30, 2022 | $21.50 | | | $3.72 | $3.75 |
| September 30, 2022 | $22.00 | | | $3.57 | $3.71 |
| September 30, 2022 | $22.50 | | | $3.60 | $3.48 |
| September 30, 2022 | $23.00 | | | $3.68 | $3.42 |

### Appendix C
**Bed Bath & Beyond Call Options**
Artificial inflation Per Share Introduced and Dissipated on Each Event Date

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
|---|---|---|---|---|---|
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| September 30, 2022 | $25.00 | | $2.46 | $3.23 | $3.32 |
| September 30, 2022 | $26.00 | | $2.23 | $3.25 | $3.14 |
| September 30, 2022 | $27.00 | | | $3.28 | $3.16 |
| September 30, 2022 | $28.00 | | | $3.35 | $2.93 |
| September 30, 2022 | $29.00 | | | $3.27 | $2.80 |
| September 30, 2022 | $30.00 | | | $2.95 | $2.86 |
| September 30, 2022 | $31.00 | | | $2.95 | $2.83 |
| September 30, 2022 | $32.00 | | | $3.10 | $2.66 |
| September 30, 2022 | $33.00 | | | $2.95 | $2.58 |
| September 30, 2022 | $34.00 | | | $3.07 | $2.50 |
| September 30, 2022 | $35.00 | | | $3.10 | $2.44 |
| September 30, 2022 | $36.00 | | | $3.10 | $2.45 |
| September 30, 2022 | $37.00 | | | $3.05 | $2.31 |
| September 30, 2022 | $38.00 | | | $3.10 | $2.29 |
| September 30, 2022 | $39.00 | | | $3.10 | $2.18 |
| September 30, 2022 | $40.00 | | | $2.70 | $2.14 |
| September 30, 2022 | $41.00 | | | $2.69 | $2.10 |
| September 30, 2022 | $42.00 | | | $2.76 | $1.98 |
| September 30, 2022 | $43.00 | | | | $2.04 |
| September 30, 2022 | $45.00 | | | | $1.83 |
| October 21, 2022 | $12.00 | | | | $5.31 |
| October 21, 2022 | $13.00 | | | | $5.17 |
| October 21, 2022 | $14.00 | | | | $4.94 |
| October 21, 2022 | $15.00 | | | | $4.75 |
| October 21, 2022 | $16.00 | | | | $4.61 |
| October 21, 2022 | $17.00 | | | | $4.50 |
| October 21, 2022 | $18.00 | | | | $4.39 |
| October 21, 2022 | $19.00 | | | | $4.10 |
| October 21, 2022 | $20.00 | | | | $4.01 |
| October 21, 2022 | $21.00 | | | | $3.90 |
| October 21, 2022 | $22.00 | | | | $3.76 |
| October 21, 2022 | $23.00 | | | | $3.64 |
| October 21, 2022 | $24.00 | | | | $3.43 |
| October 21, 2022 | $25.00 | | | | $3.36 |
| October 21, 2022 | $26.00 | | | | $3.28 |
| October 21, 2022 | $27.00 | | | | $3.21 |
| October 21, 2022 | $28.00 | | | | $3.11 |
| October 21, 2022 | $29.00 | | | | $3.05 |
| October 21, 2022 | $30.00 | | | | $3.03 |
| October 21, 2022 | $31.00 | | | | $2.84 |
| October 21, 2022 | $32.00 | | | | $2.82 |

### Appendix C
**Bed Bath & Beyond Call Options**
Artificial inflation Per Share Introduced and Dissipated on Each Event Date

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
|---|---|---|---|---|---|
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| October 21, 2022 | $34.00 | | | | $2.66 |
| October 21, 2022 | $35.00 | | | | $2.55 |
| October 21, 2022 | $36.00 | | | | $2.49 |
| October 21, 2022 | $40.00 | | | | $2.29 |
| October 21, 2022 | $41.00 | | | | $2.19 |
| October 21, 2022 | $42.00 | | | | $2.13 |
| October 21, 2022 | $43.00 | | | | $2.12 |
| October 21, 2022 | $44.00 | | | | $1.97 |
| October 21, 2022 | $45.00 | | | | $1.90 |
| November 18, 2022 | $1.00 | $2.22 | $3.60 | $4.65 | $6.88 |
| November 18, 2022 | $4.00 | $1.94 | $3.54 | $4.55 | $6.76 |
| November 18, 2022 | $5.00 | $1.85 | $3.67 | $4.80 | $6.57 |
| November 18, 2022 | $6.00 | $2.00 | $3.56 | $4.57 | $6.45 |
| November 18, 2022 | $7.00 | $1.77 | $3.42 | $4.05 | $6.31 |
| November 18, 2022 | $8.00 | $1.77 | $3.60 | $4.52 | $6.07 |
| November 18, 2022 | $9.00 | $1.62 | $3.44 | $4.40 | $5.90 |
| November 18, 2022 | $10.00 | $1.58 | $3.28 | $4.22 | $5.74 |
| November 18, 2022 | $11.00 | $1.43 | $3.21 | $4.22 | $5.54 |
| November 18, 2022 | $12.00 | $1.51 | $3.26 | $4.46 | $5.33 |
| November 18, 2022 | $13.00 | $1.47 | $3.46 | $4.05 | $5.16 |
| November 18, 2022 | $14.00 | $1.34 | $3.07 | $4.23 | $4.99 |
| November 18, 2022 | $15.00 | $1.31 | $3.03 | $4.03 | $4.90 |
| November 18, 2022 | $16.00 | $1.33 | $2.97 | $3.85 | $4.71 |
| November 18, 2022 | $17.00 | $1.24 | $2.95 | $3.95 | $4.54 |
| November 18, 2022 | $18.00 | $1.20 | $2.87 | $3.83 | $4.41 |
| November 18, 2022 | $19.00 | $1.18 | $2.87 | $3.78 | $4.24 |
| November 18, 2022 | $20.00 | $1.10 | $2.89 | $3.70 | $4.12 |
| November 18, 2022 | $21.00 | $1.08 | $2.83 | $3.83 | $4.04 |
| November 18, 2022 | $22.00 | $1.11 | $2.68 | $3.65 | $3.86 |
| November 18, 2022 | $23.00 | $1.12 | $2.66 | $3.75 | $3.74 |
| November 18, 2022 | $24.00 | $0.93 | $2.68 | $3.55 | $3.66 |
| November 18, 2022 | $25.00 | $0.92 | $2.64 | $3.40 | $3.54 |
| November 18, 2022 | $26.00 | $0.84 | $2.56 | $3.38 | $3.40 |
| November 18, 2022 | $27.00 | $0.83 | $2.52 | $3.35 | $3.40 |
| November 18, 2022 | $28.00 | $0.83 | $2.50 | $3.25 | $3.36 |
| November 18, 2022 | $29.00 | $0.79 | $2.48 | $3.10 | $3.18 |
| November 18, 2022 | $30.00 | $0.79 | $2.44 | $3.22 | $3.02 |
| November 18, 2022 | $31.00 | $0.96 | $2.46 | $3.23 | $2.94 |
| November 18, 2022 | $32.00 | $0.88 | $2.40 | $3.13 | $2.94 |
| November 18, 2022 | $33.00 | $0.87 | $2.35 | $3.15 | $2.83 |
| November 18, 2022 | $34.00 | $0.63 | $2.40 | $2.95 | $2.81 |

### Appendix C
**Bed Bath & Beyond Call Options**
Artificial inflation Per Share Introduced and Dissipated on Each Event Date

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
|---|---|---|---|---|---|
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| November 18, 2022 | $35.00 | $0.74 | $2.35 | $2.95 | $2.61 |
| November 18, 2022 | $36.00 | | | $2.83 | $2.68 |
| November 18, 2022 | $37.00 | | | $2.82 | $2.56 |
| November 18, 2022 | $38.00 | | | $2.83 | $2.47 |
| November 18, 2022 | $40.00 | | | $2.88 | $2.34 |
| November 18, 2022 | $41.00 | | | $2.55 | $2.38 |
| November 18, 2022 | $42.00 | | | $2.72 | $2.27 |
| November 18, 2022 | $43.00 | | | | $2.18 |
| November 18, 2022 | $44.00 | | | | $2.14 |
| November 18, 2022 | $45.00 | | | | $2.11 |
| December 16, 2022 | $14.00 | | | | $5.11 |
| December 16, 2022 | $15.00 | | | | $4.88 |
| December 16, 2022 | $16.00 | | | | $4.72 |
| December 16, 2022 | $17.00 | | | | $4.69 |
| December 16, 2022 | $18.00 | | | | $4.50 |
| December 16, 2022 | $19.00 | | | | $4.45 |
| December 16, 2022 | $20.00 | | | | $4.32 |
| December 16, 2022 | $22.00 | | | | $4.09 |
| December 16, 2022 | $23.00 | | | | $4.01 |
| December 16, 2022 | $24.00 | | | | $3.84 |
| December 16, 2022 | $25.00 | | | | $3.72 |
| December 16, 2022 | $26.00 | | | | $3.64 |
| December 16, 2022 | $27.00 | | | | $3.62 |
| December 16, 2022 | $28.00 | | | | $3.51 |
| December 16, 2022 | $30.00 | | | | $3.40 |
| December 16, 2022 | $31.00 | | | | $3.28 |
| December 16, 2022 | $34.00 | | | | $3.10 |
| December 16, 2022 | $35.00 | | | | $2.98 |
| December 16, 2022 | $36.00 | | | | $2.90 |
| December 16, 2022 | $38.00 | | | | $2.79 |
| December 16, 2022 | $39.00 | | | | $2.71 |
| December 16, 2022 | $40.00 | | | | $2.74 |
| December 16, 2022 | $41.00 | | | | $2.57 |
| December 16, 2022 | $42.00 | | | | $2.54 |
| December 16, 2022 | $43.00 | | | | $2.51 |
| December 16, 2022 | $45.00 | | | | $2.39 |
| January 20, 2023 | $1.00 | $1.98 | $3.89 | $4.48 | $6.93 |
| January 20, 2023 | $2.00 | $1.94 | $3.91 | $4.53 | $6.83 |
| January 20, 2023 | $3.00 | $1.90 | $3.85 | $4.53 | $6.76 |
| January 20, 2023 | $4.00 | $1.85 | $3.60 | $4.42 | $6.72 |
| January 20, 2023 | $5.00 | $1.83 | $3.40 | $4.28 | $6.50 |

### Appendix C
**Bed Bath & Beyond Call Options**
**Artificial inflation Per Share Introduced and Dissipated on Each Event Date**

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
| --- | --- | --- | --- | --- | --- |
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| January 20, 2023 | $6.00 | $1.94 | $3.52 | $4.32 | $6.26 |
| January 20, 2023 | $7.00 | $1.64 | $3.44 | $4.23 | $6.14 |
| January 20, 2023 | $8.00 | $1.68 | $3.42 | $4.22 | $6.02 |
| January 20, 2023 | $9.00 | $1.64 | $3.44 | $4.20 | $5.81 |
| January 20, 2023 | $10.00 | $1.49 | $3.42 | $3.88 | $5.69 |
| January 20, 2023 | $11.00 | $1.49 | $3.36 | $4.00 | $5.57 |
| January 20, 2023 | $12.00 | $1.34 | $3.21 | $4.20 | $5.40 |
| January 20, 2023 | $13.00 | $1.49 | $3.09 | $3.88 | $5.42 |
| January 20, 2023 | $14.00 | $1.24 | $3.13 | $4.05 | $4.97 |
| January 20, 2023 | $15.00 | $1.24 | $3.17 | $3.90 | $5.02 |
| January 20, 2023 | $16.00 | $1.26 | $3.24 | $3.75 | $5.07 |
| January 20, 2023 | $17.00 | $1.17 | $3.26 | $3.90 | $4.92 |
| January 20, 2023 | $18.00 | $1.17 | $3.05 | $4.10 | $4.56 |
| January 20, 2023 | $19.00 | $1.17 | $3.07 | $3.82 | $4.58 |
| January 20, 2023 | $20.00 | $0.97 | $3.07 | $3.82 | $4.40 |
| January 20, 2023 | $21.00 | $1.09 | $3.05 | $3.67 | $4.25 |
| January 20, 2023 | $22.00 | $0.94 | $3.03 | $3.82 | $4.16 |
| January 20, 2023 | $23.00 | $0.92 | $3.01 | $3.67 | $4.01 |
| January 20, 2023 | $24.00 | $0.73 | $2.97 | $3.65 | $3.99 |
| January 20, 2023 | $25.00 | $0.86 | $3.13 | $3.55 | $3.94 |
| January 20, 2023 | $26.00 | | | $3.38 | $3.77 |
| January 20, 2023 | $27.00 | $0.73 | $2.87 | $3.38 | $3.74 |
| January 20, 2023 | $28.00 | | | $3.32 | $3.67 |
| January 20, 2023 | $29.00 | | | $3.45 | $3.50 |
| January 20, 2023 | $30.00 | $0.56 | $2.62 | $3.43 | $3.50 |
| January 20, 2023 | $31.00 | | | $3.15 | $3.48 |
| January 20, 2023 | $32.00 | $0.39 | $2.78 | $3.28 | $3.38 |
| January 20, 2023 | $33.00 | | | $3.12 | $3.28 |
| January 20, 2023 | $34.00 | | | $3.15 | $3.19 |
| January 20, 2023 | $35.00 | $0.45 | $2.95 | $3.10 | $3.09 |
| January 20, 2023 | $36.00 | | | $2.90 | $3.07 |
| January 20, 2023 | $37.00 | $0.28 | $2.70 | $2.92 | $2.98 |
| January 20, 2023 | $38.00 | | | $2.82 | $2.94 |
| January 20, 2023 | $39.00 | | | $2.79 | $2.90 |
| January 20, 2023 | $40.00 | $0.38 | $2.93 | $3.08 | $2.80 |
| January 20, 2023 | $41.00 | | | $2.75 | $2.90 |
| January 20, 2023 | $42.00 | $0.30 | $2.84 | $2.65 | $2.81 |
| January 20, 2023 | $43.00 | | | | $2.75 |
| January 20, 2023 | $44.00 | | | | $2.68 |
| January 20, 2023 | $45.00 | $0.27 | $2.67 | $2.30 | $2.58 |
| January 20, 2023 | $47.00 | $0.26 | $2.70 | $2.25 | $2.66 |

### Appendix C
**Bed Bath & Beyond Call Options**
**Artificial inflation Per Share Introduced and Dissipated on Each Event Date**

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
| --- | --- | --- | --- | --- | --- |
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| January 20, 2023 | $50.00 | $0.28 | $2.58 | $2.32 | $2.34 |
| January 20, 2023 | $55.00 | $0.32 | $2.47 | $2.22 | $2.25 |
| January 20, 2023 | $60.00 | $0.25 | $2.47 | $2.10 | $1.96 |
| January 20, 2023 | $65.00 | $0.20 | $2.38 | $1.95 | $1.89 |
| January 20, 2023 | $70.00 | $0.20 | $2.24 | $1.90 | $1.81 |
| January 20, 2023 | $75.00 | $0.22 | $2.10 | $1.53 | $1.86 |
| January 20, 2023 | $80.00 | $0.23 | $2.09 | $1.78 | $1.53 |
| February 17, 2023 | $1.00 | $1.98 | $3.91 | $4.50 | $6.93 |
| February 17, 2023 | $3.00 | $1.85 | $3.77 | $4.40 | $6.88 |
| February 17, 2023 | $4.00 | $1.83 | $3.62 | $4.32 | $6.72 |
| February 17, 2023 | $5.00 | $1.77 | $3.54 | $4.30 | $6.43 |
| February 17, 2023 | $6.00 | $1.77 | $3.40 | $4.22 | $6.40 |
| February 17, 2023 | $7.00 | $1.75 | $3.50 | $4.23 | $6.17 |
| February 17, 2023 | $8.00 | $1.68 | $3.40 | $4.13 | $6.14 |
| February 17, 2023 | $9.00 | $1.66 | $3.38 | $4.10 | $6.02 |
| February 17, 2023 | $10.00 | $1.62 | $3.26 | $4.02 | $5.76 |
| February 17, 2023 | $11.00 | $1.60 | $3.26 | $3.98 | $5.76 |
| February 17, 2023 | $12.00 | $1.47 | $3.11 | $3.95 | $5.57 |
| February 17, 2023 | $13.00 | $1.49 | $3.09 | $3.95 | $5.52 |
| February 17, 2023 | $14.00 | $1.45 | $3.17 | $3.80 | $5.40 |
| February 17, 2023 | $15.00 | $1.38 | $3.11 | $3.90 | $5.16 |
| February 17, 2023 | $16.00 | $1.34 | $3.09 | $3.80 | $5.11 |
| February 17, 2023 | $17.00 | $1.24 | $3.01 | $3.82 | $4.95 |
| February 17, 2023 | $18.00 | $1.32 | $2.85 | $3.75 | $4.91 |
| February 17, 2023 | $19.00 | $1.32 | $2.93 | $3.83 | $4.69 |
| February 17, 2023 | $20.00 | $1.30 | $2.93 | $3.95 | $4.68 |
| February 17, 2023 | $21.00 | $1.31 | $2.99 | $3.73 | $4.64 |
| February 17, 2023 | $22.00 | $1.26 | $3.03 | $3.70 | $4.48 |
| February 17, 2023 | $23.00 | $1.18 | $2.81 | $3.67 | $4.36 |
| February 17, 2023 | $24.00 | $1.14 | $2.97 | $3.72 | $4.23 |
| February 17, 2023 | $25.00 | $1.18 | $2.76 | $3.62 | $4.14 |
| February 17, 2023 | $26.00 | $1.01 | $2.85 | $3.60 | $4.06 |
| February 17, 2023 | $27.00 | | | $3.57 | $4.10 |
| February 17, 2023 | $30.00 | | | $3.35 | $3.95 |
| February 17, 2023 | $35.00 | | | $3.38 | $3.77 |
| February 17, 2023 | $37.00 | | | $3.40 | $3.30 |
| February 17, 2023 | $39.00 | | | $3.32 | $3.18 |
| February 17, 2023 | $40.00 | | | $3.12 | $3.15 |
| February 17, 2023 | $44.00 | | | | $2.89 |
| February 17, 2023 | $45.00 | | | | $2.91 |

### Appendix C
**Bed Bath & Beyond Call Options**
**Artificial inflation Per Share Introduced and Dissipated on Each Event Date**

| Expiration | Strike Price | Inflation Introduced On | | Inflation Dissipated On | |
| --- | --- | --- | --- | --- | --- |
| | | August 12, 2022, at 10:42 AM | August 16, 2022 | August 18, 2022 | August 19, 2022 |
| January 19, 2024 | $1.00 | $1.94 | $3.87 | $4.40 | $7.00 |
| January 19, 2024 | $2.00 | $1.81 | $3.83 | $4.38 | $6.88 |
| January 19, 2024 | $3.00 | $1.64 | $3.67 | $4.25 | $6.72 |
| January 19, 2024 | $4.00 | $1.75 | $3.50 | $4.22 | $6.40 |
| January 19, 2024 | $5.00 | $1.58 | $3.24 | $4.05 | $6.40 |
| January 19, 2024 | $8.00 | $1.56 | $3.28 | $3.83 | $6.07 |
| January 19, 2024 | $10.00 | $1.53 | $3.21 | $3.70 | $5.86 |
| January 19, 2024 | $13.00 | $1.24 | $3.11 | $3.70 | $5.54 |
| January 19, 2024 | $15.00 | $1.24 | $3.30 | $3.72 | $5.45 |
| January 19, 2024 | $18.00 | $1.34 | $2.95 | $3.45 | $5.52 |
| January 19, 2024 | $20.00 | $1.09 | $3.15 | $3.80 | $5.21 |
| January 19, 2024 | $22.00 | $1.04 | $3.01 | $3.40 | $5.11 |
| January 19, 2024 | $25.00 | $1.19 | $2.93 | $3.50 | $5.09 |
| January 19, 2024 | $27.00 | $1.00 | $3.03 | $3.58 | $4.90 |
| January 19, 2024 | $30.00 | $0.89 | $3.17 | $3.53 | $4.83 |
| January 19, 2024 | $32.00 | $0.79 | $3.13 | $3.45 | $5.04 |
| January 19, 2024 | $35.00 | $0.81 | $3.17 | $3.38 | $4.90 |
| January 19, 2024 | $37.00 | $0.85 | $2.99 | $3.62 | $4.66 |
| January 19, 2024 | $40.00 | $0.79 | $3.24 | $3.43 | $4.71 |
| January 19, 2024 | $42.00 | $0.62 | $3.58 | $3.32 | $4.64 |
| January 19, 2024 | $45.00 | $0.72 | $2.89 | $3.65 | $4.28 |

## Appendix D
### Bed Bath & Beyond Call Options
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| August 19, 2022 | $5.50 | August 12, 2022, before 10:42 AM | $4.88 |
| August 19, 2022 | $5.50 | August 12, 2022, after 10:42 AM | $5.53 |
| August 19, 2022 | $5.50 | August 15, 2022 | $7.09 |
| August 19, 2022 | $5.50 | August 16, 2022 | $9.83 |
| August 19, 2022 | $5.50 | August 17, 2022 | $11.65 |
| August 19, 2022 | $5.50 | August 18, 2022 | $7.10 |
| August 19, 2022 | $6.00 | August 12, 2022, before 10:42 AM | $4.60 |
| August 19, 2022 | $6.00 | August 12, 2022, after 10:42 AM | $5.04 |
| August 19, 2022 | $6.00 | August 15, 2022 | $6.85 |
| August 19, 2022 | $6.00 | August 16, 2022 | $9.38 |
| August 19, 2022 | $6.00 | August 17, 2022 | $11.60 |
| August 19, 2022 | $6.00 | August 18, 2022 | $7.08 |
| August 19, 2022 | $6.50 | August 12, 2022, before 10:42 AM | $4.27 |
| August 19, 2022 | $6.50 | August 12, 2022, after 10:42 AM | $4.59 |
| August 19, 2022 | $6.50 | August 15, 2022 | $6.60 |
| August 19, 2022 | $6.50 | August 16, 2022 | $9.22 |
| August 19, 2022 | $6.50 | August 17, 2022 | $11.61 |
| August 19, 2022 | $6.50 | August 18, 2022 | $7.03 |
| August 19, 2022 | $7.00 | August 12, 2022, before 10:42 AM | $3.96 |
| August 19, 2022 | $7.00 | August 12, 2022, after 10:42 AM | $4.13 |
| August 19, 2022 | $7.00 | August 15, 2022 | $6.40 |
| August 19, 2022 | $7.00 | August 16, 2022 | $8.79 |
| August 19, 2022 | $7.00 | August 17, 2022 | $11.58 |
| August 19, 2022 | $7.00 | August 18, 2022 | $6.94 |
| August 19, 2022 | $7.50 | August 12, 2022, before 10:42 AM | $3.50 |
| August 19, 2022 | $7.50 | August 12, 2022, after 10:42 AM | $3.67 |
| August 19, 2022 | $7.50 | August 15, 2022 | $6.18 |
| August 19, 2022 | $7.50 | August 16, 2022 | $8.35 |
| August 19, 2022 | $7.50 | August 17, 2022 | $11.55 |
| August 19, 2022 | $7.50 | August 18, 2022 | $6.98 |
| August 19, 2022 | $8.00 | August 12, 2022, before 10:42 AM | $3.22 |
| August 19, 2022 | $8.00 | August 12, 2022, after 10:42 AM | $3.25 |
| August 19, 2022 | $8.00 | August 15, 2022 | $5.98 |
| August 19, 2022 | $8.00 | August 16, 2022 | $7.89 |
| August 19, 2022 | $8.00 | August 17, 2022 | $11.39 |
| August 19, 2022 | $8.00 | August 18, 2022 | $6.88 |
| August 19, 2022 | $8.50 | August 12, 2022, before 10:42 AM | $2.88 |
| August 19, 2022 | $8.50 | August 12, 2022, after 10:42 AM | $2.83 |
| August 19, 2022 | $8.50 | August 15, 2022 | $5.63 |
| August 19, 2022 | $8.50 | August 16, 2022 | $7.51 |
| August 19, 2022 | $8.50 | August 17, 2022 | $11.47 |
| August 19, 2022 | $8.50 | August 18, 2022 | $6.82 |
| August 19, 2022 | $9.00 | August 12, 2022, before 10:42 AM | $2.37 |

## Appendix D
### Bed Bath & Beyond Call Options
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| August 19, 2022 | $9.00 | August 12, 2022, after 10:42 AM | $2.52 |
| August 19, 2022 | $9.00 | August 15, 2022 | $5.30 |
| August 19, 2022 | $9.00 | August 16, 2022 | $7.15 |
| August 19, 2022 | $9.00 | August 17, 2022 | $11.21 |
| August 19, 2022 | $9.00 | August 18, 2022 | $6.63 |
| August 19, 2022 | $9.50 | August 12, 2022, before 10:42 AM | $2.10 |
| August 19, 2022 | $9.50 | August 12, 2022, after 10:42 AM | $2.19 |
| August 19, 2022 | $9.50 | August 15, 2022 | $4.91 |
| August 19, 2022 | $9.50 | August 16, 2022 | $6.81 |
| August 19, 2022 | $9.50 | August 17, 2022 | $11.11 |
| August 19, 2022 | $9.50 | August 18, 2022 | $6.50 |
| August 19, 2022 | $10.00 | August 12, 2022, before 10:42 AM | $1.85 |
| August 19, 2022 | $10.00 | August 12, 2022, after 10:42 AM | $1.94 |
| August 19, 2022 | $10.00 | August 15, 2022 | $4.53 |
| August 19, 2022 | $10.00 | August 16, 2022 | $6.20 |
| August 19, 2022 | $10.00 | August 17, 2022 | $11.14 |
| August 19, 2022 | $10.00 | August 18, 2022 | $6.24 |
| August 19, 2022 | $10.50 | August 12, 2022, before 10:42 AM | $1.74 |
| August 19, 2022 | $10.50 | August 12, 2022, after 10:42 AM | $1.74 |
| August 19, 2022 | $10.50 | August 15, 2022 | $4.15 |
| August 19, 2022 | $10.50 | August 16, 2022 | $5.51 |
| August 19, 2022 | $10.50 | August 17, 2022 | $10.94 |
| August 19, 2022 | $10.50 | August 18, 2022 | $6.35 |
| August 19, 2022 | $11.00 | August 12, 2022, before 10:42 AM | $1.45 |
| August 19, 2022 | $11.00 | August 12, 2022, after 10:42 AM | $1.54 |
| August 19, 2022 | $11.00 | August 15, 2022 | $3.77 |
| August 19, 2022 | $11.00 | August 16, 2022 | $4.93 |
| August 19, 2022 | $11.00 | August 17, 2022 | $10.73 |
| August 19, 2022 | $11.00 | August 18, 2022 | $5.86 |
| August 19, 2022 | $11.50 | August 12, 2022, before 10:42 AM | $1.34 |
| August 19, 2022 | $11.50 | August 12, 2022, after 10:42 AM | $1.39 |
| August 19, 2022 | $11.50 | August 15, 2022 | $3.50 |
| August 19, 2022 | $11.50 | August 16, 2022 | $4.64 |
| August 19, 2022 | $11.50 | August 17, 2022 | $10.67 |
| August 19, 2022 | $11.50 | August 18, 2022 | $5.78 |
| August 19, 2022 | $12.00 | August 12, 2022, before 10:42 AM | $1.20 |
| August 19, 2022 | $12.00 | August 12, 2022, after 10:42 AM | $1.29 |
| August 19, 2022 | $12.00 | August 15, 2022 | $3.27 |
| August 19, 2022 | $12.00 | August 16, 2022 | $4.14 |
| August 19, 2022 | $12.00 | August 17, 2022 | $10.95 |
| August 19, 2022 | $12.00 | August 18, 2022 | $5.43 |
| August 19, 2022 | $12.50 | August 12, 2022, before 10:42 AM | $1.18 |
| August 19, 2022 | $12.50 | August 12, 2022, after 10:42 AM | $1.18 |

## Appendix D
### Bed Bath & Beyond Call Options
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| August 19, 2022 | $12.50 | August 15, 2022 | $2.94 |
| August 19, 2022 | $12.50 | August 16, 2022 | $3.89 |
| August 19, 2022 | $12.50 | August 17, 2022 | $10.33 |
| August 19, 2022 | $12.50 | August 18, 2022 | $5.25 |
| August 19, 2022 | $13.00 | August 12, 2022, before 10:42 AM | $1.08 |
| August 19, 2022 | $13.00 | August 12, 2022, after 10:42 AM | $1.08 |
| August 19, 2022 | $13.00 | August 15, 2022 | $2.76 |
| August 19, 2022 | $13.00 | August 16, 2022 | $3.54 |
| August 19, 2022 | $13.00 | August 17, 2022 | $10.14 |
| August 19, 2022 | $13.00 | August 18, 2022 | $5.06 |
| August 19, 2022 | $13.50 | August 17, 2022 | $10.46 |
| August 19, 2022 | $13.50 | August 18, 2022 | $4.85 |
| August 19, 2022 | $14.00 | August 12, 2022, before 10:42 AM | $0.91 |
| August 19, 2022 | $14.00 | August 12, 2022, after 10:42 AM | $0.94 |
| August 19, 2022 | $14.00 | August 15, 2022 | $2.43 |
| August 19, 2022 | $14.00 | August 16, 2022 | $2.97 |
| August 19, 2022 | $14.00 | August 17, 2022 | $9.83 |
| August 19, 2022 | $14.00 | August 18, 2022 | $4.62 |
| August 19, 2022 | $14.50 | August 17, 2022 | $10.20 |
| August 19, 2022 | $14.50 | August 18, 2022 | $4.43 |
| August 19, 2022 | $15.00 | August 12, 2022, before 10:42 AM | $0.75 |
| August 19, 2022 | $15.00 | August 12, 2022, after 10:42 AM | $0.83 |
| August 19, 2022 | $15.00 | August 15, 2022 | $2.05 |
| August 19, 2022 | $15.00 | August 16, 2022 | $2.60 |
| August 19, 2022 | $15.00 | August 17, 2022 | $10.35 |
| August 19, 2022 | $15.00 | August 18, 2022 | $4.14 |
| August 19, 2022 | $15.50 | August 17, 2022 | $10.07 |
| August 19, 2022 | $15.50 | August 18, 2022 | $3.99 |
| August 19, 2022 | $16.00 | August 12, 2022, before 10:42 AM | $0.71 |
| August 19, 2022 | $16.00 | August 12, 2022, after 10:42 AM | $0.72 |
| August 19, 2022 | $16.00 | August 15, 2022 | $1.87 |
| August 19, 2022 | $16.00 | August 16, 2022 | $2.28 |
| August 19, 2022 | $16.00 | August 17, 2022 | $9.40 |
| August 19, 2022 | $16.00 | August 18, 2022 | $3.75 |
| August 19, 2022 | $16.50 | August 17, 2022 | $9.11 |
| August 19, 2022 | $16.50 | August 18, 2022 | $3.54 |
| August 19, 2022 | $17.00 | August 12, 2022, before 10:42 AM | $0.65 |
| August 19, 2022 | $17.00 | August 12, 2022, after 10:42 AM | $0.64 |
| August 19, 2022 | $17.00 | August 15, 2022 | $1.60 |
| August 19, 2022 | $17.00 | August 16, 2022 | $1.93 |
| August 19, 2022 | $17.00 | August 17, 2022 | $9.08 |
| August 19, 2022 | $17.00 | August 18, 2022 | $3.35 |
| August 19, 2022 | $17.50 | August 17, 2022 | $8.85 |

## Appendix D
### Bed Bath & Beyond Call Options
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| August 19, 2022 | $17.50 | August 18, 2022 | $3.10 |
| August 19, 2022 | $18.00 | August 12, 2022, before 10:42 AM | $0.52 |
| August 19, 2022 | $18.00 | August 12, 2022, after 10:42 AM | $0.57 |
| August 19, 2022 | $18.00 | August 15, 2022 | $1.43 |
| August 19, 2022 | $18.00 | August 16, 2022 | $1.54 |
| August 19, 2022 | $18.00 | August 17, 2022 | $8.57 |
| August 19, 2022 | $18.00 | August 18, 2022 | $2.81 |
| August 19, 2022 | $18.50 | August 17, 2022 | $8.28 |
| August 19, 2022 | $18.50 | August 18, 2022 | $2.75 |
| August 19, 2022 | $19.00 | August 12, 2022, before 10:42 AM | $0.52 |
| August 19, 2022 | $19.00 | August 12, 2022, after 10:42 AM | $0.52 |
| August 19, 2022 | $19.00 | August 15, 2022 | $1.27 |
| August 19, 2022 | $19.00 | August 16, 2022 | $1.31 |
| August 19, 2022 | $19.00 | August 17, 2022 | $7.98 |
| August 19, 2022 | $19.00 | August 18, 2022 | $2.51 |
| August 19, 2022 | $19.50 | August 17, 2022 | $7.68 |
| August 19, 2022 | $19.50 | August 18, 2022 | $2.33 |
| August 19, 2022 | $20.00 | August 12, 2022, before 10:42 AM | $0.43 |
| August 19, 2022 | $20.00 | August 12, 2022, after 10:42 AM | $0.45 |
| August 19, 2022 | $20.00 | August 15, 2022 | $1.06 |
| August 19, 2022 | $20.00 | August 16, 2022 | $1.18 |
| August 19, 2022 | $20.00 | August 17, 2022 | $7.41 |
| August 19, 2022 | $20.00 | August 18, 2022 | $2.06 |
| August 19, 2022 | $20.50 | August 17, 2022 | $7.21 |
| August 19, 2022 | $20.50 | August 18, 2022 | $2.13 |
| August 19, 2022 | $21.00 | August 12, 2022, before 10:42 AM | $0.54 |
| August 19, 2022 | $21.00 | August 12, 2022, after 10:42 AM | $0.42 |
| August 19, 2022 | $21.00 | August 15, 2022 | $1.04 |
| August 19, 2022 | $21.00 | August 16, 2022 | $0.92 |
| August 19, 2022 | $21.00 | August 17, 2022 | $6.89 |
| August 19, 2022 | $21.00 | August 18, 2022 | $1.79 |
| August 19, 2022 | $21.50 | August 17, 2022 | $6.70 |
| August 19, 2022 | $21.50 | August 18, 2022 | $1.84 |
| August 19, 2022 | $22.00 | August 12, 2022, before 10:42 AM | $0.38 |
| August 19, 2022 | $22.00 | August 12, 2022, after 10:42 AM | $0.38 |
| August 19, 2022 | $22.00 | August 15, 2022 | $0.92 |
| August 19, 2022 | $22.00 | August 16, 2022 | $0.89 |
| August 19, 2022 | $22.00 | August 17, 2022 | $6.40 |
| August 19, 2022 | $22.00 | August 18, 2022 | $1.63 |
| August 19, 2022 | $22.50 | August 17, 2022 | $6.20 |
| August 19, 2022 | $22.50 | August 18, 2022 | $1.55 |
| August 19, 2022 | $23.00 | August 12, 2022, before 10:42 AM | $0.47 |
| August 19, 2022 | $23.00 | August 12, 2022, after 10:42 AM | $0.35 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| August 19, 2022 | $23.00 | August 15, 2022 | $0.73 |
| August 19, 2022 | $23.00 | August 16, 2022 | $0.75 |
| August 19, 2022 | $23.00 | August 17, 2022 | $5.86 |
| August 19, 2022 | $23.00 | August 18, 2022 | $1.29 |
| August 19, 2022 | $24.00 | August 12, 2022, before 10:42 AM | $0.35 |
| August 19, 2022 | $24.00 | August 12, 2022, after 10:42 AM | $0.32 |
| August 19, 2022 | $24.00 | August 15, 2022 | $0.81 |
| August 19, 2022 | $24.00 | August 16, 2022 | $0.60 |
| August 19, 2022 | $24.00 | August 17, 2022 | $5.67 |
| August 19, 2022 | $24.00 | August 18, 2022 | $1.05 |
| August 19, 2022 | $25.00 | August 12, 2022, before 10:42 AM | $0.35 |
| August 19, 2022 | $25.00 | August 12, 2022, after 10:42 AM | $0.68 |
| August 19, 2022 | $25.00 | August 15, 2022 | $0.68 |
| August 19, 2022 | $25.00 | August 16, 2022 | $0.55 |
| August 19, 2022 | $25.00 | August 17, 2022 | $5.16 |
| August 19, 2022 | $25.00 | August 18, 2022 | $0.93 |
| August 19, 2022 | $26.00 | August 12, 2022, before 10:42 AM | $0.39 |
| August 19, 2022 | $26.00 | August 12, 2022, after 10:42 AM | $0.27 |
| August 19, 2022 | $26.00 | August 15, 2022 | $0.59 |
| August 19, 2022 | $26.00 | August 16, 2022 | $0.48 |
| August 19, 2022 | $26.00 | August 17, 2022 | $4.84 |
| August 19, 2022 | $26.00 | August 18, 2022 | $0.86 |
| August 19, 2022 | $27.00 | August 12, 2022, before 10:42 AM | $0.42 |
| August 19, 2022 | $27.00 | August 12, 2022, after 10:42 AM | $0.26 |
| August 19, 2022 | $27.00 | August 15, 2022 | $0.60 |
| August 19, 2022 | $27.00 | August 16, 2022 | $0.41 |
| August 19, 2022 | $27.00 | August 17, 2022 | $4.62 |
| August 19, 2022 | $27.00 | August 18, 2022 | $0.73 |
| August 19, 2022 | $28.00 | August 12, 2022, before 10:42 AM | $0.25 |
| August 19, 2022 | $28.00 | August 12, 2022, after 10:42 AM | $0.24 |
| August 19, 2022 | $28.00 | August 15, 2022 | $0.56 |
| August 19, 2022 | $28.00 | August 16, 2022 | $0.36 |
| August 19, 2022 | $28.00 | August 17, 2022 | $4.30 |
| August 19, 2022 | $28.00 | August 18, 2022 | $0.62 |
| August 19, 2022 | $29.00 | August 12, 2022, before 10:42 AM | $0.29 |
| August 19, 2022 | $29.00 | August 12, 2022, after 10:42 AM | $0.23 |
| August 19, 2022 | $29.00 | August 15, 2022 | $0.48 |
| August 19, 2022 | $29.00 | August 16, 2022 | $0.27 |
| August 19, 2022 | $29.00 | August 17, 2022 | $4.17 |
| August 19, 2022 | $29.00 | August 18, 2022 | $0.54 |
| August 19, 2022 | $30.00 | August 12, 2022, before 10:42 AM | $0.20 |
| August 19, 2022 | $30.00 | August 12, 2022, after 10:42 AM | $0.21 |
| August 19, 2022 | $30.00 | August 15, 2022 | $0.43 |
| August 19, 2022 | $30.00 | August 16, 2022 | $0.34 |
| August 19, 2022 | $30.00 | August 17, 2022 | $3.90 |
| August 19, 2022 | $30.00 | August 18, 2022 | $0.48 |
| August 19, 2022 | $31.00 | August 12, 2022, before 10:42 AM | $0.26 |
| August 19, 2022 | $31.00 | August 12, 2022, after 10:42 AM | $0.20 |
| August 19, 2022 | $31.00 | August 15, 2022 | $0.34 |
| August 19, 2022 | $31.00 | August 16, 2022 | $0.26 |
| August 19, 2022 | $31.00 | August 17, 2022 | $3.77 |
| August 19, 2022 | $31.00 | August 18, 2022 | $0.56 |
| August 19, 2022 | $32.00 | August 12, 2022, before 10:42 AM | $0.22 |
| August 19, 2022 | $32.00 | August 12, 2022, after 10:42 AM | $0.19 |
| August 19, 2022 | $32.00 | August 15, 2022 | $0.53 |
| August 19, 2022 | $32.00 | August 16, 2022 | $0.19 |
| August 19, 2022 | $32.00 | August 17, 2022 | $3.46 |
| August 19, 2022 | $32.00 | August 18, 2022 | $0.33 |
| August 19, 2022 | $33.00 | August 12, 2022, before 10:42 AM | $0.40 |
| August 19, 2022 | $33.00 | August 12, 2022, after 10:42 AM | $0.18 |
| August 19, 2022 | $33.00 | August 15, 2022 | $0.54 |
| August 19, 2022 | $33.00 | August 16, 2022 | $0.22 |
| August 19, 2022 | $33.00 | August 17, 2022 | $3.20 |
| August 19, 2022 | $33.00 | August 18, 2022 | $0.36 |
| August 19, 2022 | $34.00 | August 12, 2022, before 10:42 AM | $0.18 |
| August 19, 2022 | $34.00 | August 12, 2022, after 10:42 AM | $0.17 |
| August 19, 2022 | $34.00 | August 15, 2022 | $0.31 |
| August 19, 2022 | $34.00 | August 16, 2022 | $0.20 |
| August 19, 2022 | $34.00 | August 17, 2022 | $3.37 |
| August 19, 2022 | $34.00 | August 18, 2022 | $0.33 |
| August 19, 2022 | $35.00 | August 12, 2022, before 10:42 AM | $0.16 |
| August 19, 2022 | $35.00 | August 12, 2022, after 10:42 AM | $0.16 |
| August 19, 2022 | $35.00 | August 15, 2022 | $0.33 |
| August 19, 2022 | $35.00 | August 16, 2022 | $0.16 |
| August 19, 2022 | $35.00 | August 17, 2022 | $0.16 |
| August 19, 2022 | $35.00 | August 18, 2022 | $0.28 |
| August 19, 2022 | $36.00 | August 12, 2022, before 10:42 AM | $0.18 |
| August 19, 2022 | $36.00 | August 12, 2022, after 10:42 AM | $0.15 |
| August 19, 2022 | $36.00 | August 15, 2022 | $0.30 |
| August 19, 2022 | $36.00 | August 16, 2022 | $0.16 |
| August 19, 2022 | $36.00 | August 17, 2022 | $2.95 |
| August 19, 2022 | $36.00 | August 18, 2022 | $0.25 |
| August 19, 2022 | $37.00 | August 12, 2022, before 10:42 AM | $0.39 |
| August 19, 2022 | $37.00 | August 12, 2022, after 10:42 AM | $0.14 |
| August 19, 2022 | $37.00 | August 15, 2022 | $0.28 |
| August 19, 2022 | $37.00 | August 16, 2022 | $0.17 |
| August 19, 2022 | $37.00 | August 17, 2022 | $2.60 |
| August 19, 2022 | $37.00 | August 18, 2022 | $0.27 |
| August 19, 2022 | $38.00 | August 12, 2022, before 10:42 AM | $0.23 |
| August 19, 2022 | $38.00 | August 12, 2022, after 10:42 AM | $0.14 |
| August 19, 2022 | $38.00 | August 15, 2022 | $0.28 |
| August 19, 2022 | $38.00 | August 16, 2022 | $0.14 |
| August 19, 2022 | $38.00 | August 17, 2022 | $2.63 |
| August 19, 2022 | $38.00 | August 18, 2022 | $0.25 |
| August 19, 2022 | $39.00 | August 12, 2022, before 10:42 AM | $0.14 |
| August 19, 2022 | $39.00 | August 12, 2022, after 10:42 AM | $0.12 |
| August 19, 2022 | $39.00 | August 15, 2022 | $0.27 |
| August 19, 2022 | $39.00 | August 16, 2022 | $0.14 |
| August 19, 2022 | $39.00 | August 17, 2022 | $2.46 |
| August 19, 2022 | $39.00 | August 18, 2022 | $0.26 |
| August 19, 2022 | $40.00 | August 12, 2022, before 10:42 AM | $0.13 |
| August 19, 2022 | $40.00 | August 12, 2022, after 10:42 AM | $0.12 |
| August 19, 2022 | $40.00 | August 15, 2022 | $0.17 |
| August 19, 2022 | $40.00 | August 16, 2022 | $0.13 |
| August 19, 2022 | $40.00 | August 17, 2022 | $2.36 |
| August 19, 2022 | $40.00 | August 18, 2022 | $0.19 |
| August 19, 2022 | $41.00 | August 12, 2022, before 10:42 AM | $0.19 |
| August 19, 2022 | $41.00 | August 12, 2022, after 10:42 AM | $0.11 |
| August 19, 2022 | $41.00 | August 15, 2022 | $0.27 |
| August 19, 2022 | $41.00 | August 16, 2022 | $0.14 |
| August 19, 2022 | $41.00 | August 17, 2022 | $2.22 |
| August 19, 2022 | $41.00 | August 18, 2022 | $0.14 |
| August 19, 2022 | $42.00 | August 12, 2022, before 10:42 AM | $0.16 |
| August 19, 2022 | $42.00 | August 12, 2022, after 10:42 AM | $0.11 |
| August 19, 2022 | $42.00 | August 15, 2022 | $0.23 |
| August 19, 2022 | $42.00 | August 16, 2022 | $0.14 |
| August 19, 2022 | $42.00 | August 17, 2022 | $2.33 |
| August 19, 2022 | $42.00 | August 18, 2022 | $0.20 |
| August 19, 2022 | $43.00 | August 12, 2022, before 10:42 AM | $0.10 |
| August 19, 2022 | $43.00 | August 12, 2022, after 10:42 AM | $0.10 |
| August 19, 2022 | $43.00 | August 15, 2022 | $0.12 |
| August 19, 2022 | $43.00 | August 16, 2022 | $0.13 |
| August 19, 2022 | $43.00 | August 17, 2022 | $2.17 |
| August 19, 2022 | $43.00 | August 18, 2022 | $0.21 |
| August 19, 2022 | $44.00 | August 12, 2022, before 10:42 AM | $0.10 |
| August 19, 2022 | $44.00 | August 12, 2022, after 10:42 AM | $0.10 |
| August 19, 2022 | $44.00 | August 15, 2022 | $0.18 |
| August 19, 2022 | $44.00 | August 16, 2022 | $0.09 |
| August 19, 2022 | $44.00 | August 17, 2022 | $2.06 |
| August 19, 2022 | $44.00 | August 18, 2022 | $0.18 |
| August 19, 2022 | $45.00 | August 12, 2022, before 10:42 AM | $0.10 |
| August 19, 2022 | $45.00 | August 12, 2022, after 10:42 AM | $0.09 |
| August 19, 2022 | $45.00 | August 15, 2022 | $0.16 |
| August 19, 2022 | $45.00 | August 16, 2022 | $0.10 |
| August 19, 2022 | $45.00 | August 17, 2022 | $1.97 |
| August 19, 2022 | $45.00 | August 18, 2022 | $0.12 |
| August 26, 2022 | $3.00 | August 12, 2022, before 10:42 AM | $5.78 |
| August 26, 2022 | $3.00 | August 12, 2022, after 10:42 AM | $7.27 |
| August 26, 2022 | $3.00 | August 15, 2022 | $7.56 |
| August 26, 2022 | $3.00 | August 16, 2022 | $10.97 |
| August 26, 2022 | $3.00 | August 17, 2022 | $11.56 |
| August 26, 2022 | $3.00 | August 18, 2022 | $7.10 |
| August 26, 2022 | $3.50 | August 12, 2022, before 10:42 AM | $5.52 |
| August 26, 2022 | $3.50 | August 12, 2022, after 10:42 AM | $7.09 |
| August 26, 2022 | $3.50 | August 15, 2022 | $7.48 |
| August 26, 2022 | $3.50 | August 16, 2022 | $10.82 |
| August 26, 2022 | $3.50 | August 17, 2022 | $11.55 |
| August 26, 2022 | $3.50 | August 18, 2022 | $6.99 |
| August 26, 2022 | $4.00 | August 12, 2022, before 10:42 AM | $5.50 |
| August 26, 2022 | $4.00 | August 12, 2022, after 10:42 AM | $6.74 |
| August 26, 2022 | $4.00 | August 15, 2022 | $7.37 |
| August 26, 2022 | $4.00 | August 16, 2022 | $10.57 |
| August 26, 2022 | $4.00 | August 17, 2022 | $11.50 |
| August 26, 2022 | $4.00 | August 18, 2022 | $6.92 |
| August 26, 2022 | $4.50 | August 12, 2022, before 10:42 AM | $5.34 |
| August 26, 2022 | $4.50 | August 12, 2022, after 10:42 AM | $6.44 |
| August 26, 2022 | $4.50 | August 15, 2022 | $7.24 |
| August 26, 2022 | $4.50 | August 16, 2022 | $10.67 |
| August 26, 2022 | $4.50 | August 17, 2022 | $11.47 |
| August 26, 2022 | $4.50 | August 18, 2022 | $6.95 |
| August 26, 2022 | $5.00 | August 12, 2022, before 10:42 AM | $5.08 |
| August 26, 2022 | $5.00 | August 12, 2022, after 10:42 AM | $5.97 |
| August 26, 2022 | $5.00 | August 15, 2022 | $7.10 |
| August 26, 2022 | $5.00 | August 16, 2022 | $10.08 |
| August 26, 2022 | $5.00 | August 17, 2022 | $11.37 |
| August 26, 2022 | $5.00 | August 18, 2022 | $6.86 |
| August 26, 2022 | $5.50 | August 12, 2022, before 10:42 AM | $4.85 |
| August 26, 2022 | $5.50 | August 12, 2022, after 10:42 AM | $5.54 |
| August 26, 2022 | $5.50 | August 15, 2022 | $6.94 |
| August 26, 2022 | $5.50 | August 16, 2022 | $9.82 |
| August 26, 2022 | $5.50 | August 17, 2022 | $11.32 |
| August 26, 2022 | $5.50 | August 18, 2022 | $6.79 |

### Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| August 26, 2022 | $6.00 | August 12, 2022, before 10:42 AM | $4.64 |
| August 26, 2022 | $6.00 | August 12, 2022, after 10:42 AM | $5.09 |
| August 26, 2022 | $6.00 | August 15, 2022 | $6.77 |
| August 26, 2022 | $6.00 | August 16, 2022 | $9.54 |
| August 26, 2022 | $6.00 | August 17, 2022 | $11.24 |
| August 26, 2022 | $6.00 | August 18, 2022 | $6.66 |
| August 26, 2022 | $6.50 | August 12, 2022, before 10:42 AM | $4.27 |
| August 26, 2022 | $6.50 | August 12, 2022, after 10:42 AM | $4.71 |
| August 26, 2022 | $6.50 | August 15, 2022 | $6.62 |
| August 26, 2022 | $6.50 | August 16, 2022 | $9.17 |
| August 26, 2022 | $6.50 | August 17, 2022 | $11.10 |
| August 26, 2022 | $6.50 | August 18, 2022 | $6.64 |
| August 26, 2022 | $7.00 | August 12, 2022, before 10:42 AM | $4.00 |
| August 26, 2022 | $7.00 | August 12, 2022, after 10:42 AM | $4.24 |
| August 26, 2022 | $7.00 | August 15, 2022 | $6.40 |
| August 26, 2022 | $7.00 | August 16, 2022 | $8.80 |
| August 26, 2022 | $7.00 | August 17, 2022 | $11.01 |
| August 26, 2022 | $7.00 | August 18, 2022 | $6.63 |
| August 26, 2022 | $7.50 | August 12, 2022, before 10:42 AM | $3.60 |
| August 26, 2022 | $7.50 | August 12, 2022, after 10:42 AM | $3.85 |
| August 26, 2022 | $7.50 | August 15, 2022 | $6.18 |
| August 26, 2022 | $7.50 | August 16, 2022 | $8.37 |
| August 26, 2022 | $7.50 | August 17, 2022 | $10.95 |
| August 26, 2022 | $7.50 | August 18, 2022 | $6.49 |
| August 26, 2022 | $8.00 | August 12, 2022, before 10:42 AM | $3.40 |
| August 26, 2022 | $8.00 | August 12, 2022, after 10:42 AM | $3.51 |
| August 26, 2022 | $8.00 | August 15, 2022 | $5.95 |
| August 26, 2022 | $8.00 | August 16, 2022 | $8.19 |
| August 26, 2022 | $8.00 | August 17, 2022 | $10.87 |
| August 26, 2022 | $8.00 | August 18, 2022 | $6.42 |
| August 26, 2022 | $8.50 | August 12, 2022, before 10:42 AM | $3.13 |
| August 26, 2022 | $8.50 | August 12, 2022, after 10:42 AM | $3.17 |
| August 26, 2022 | $8.50 | August 15, 2022 | $5.72 |
| August 26, 2022 | $8.50 | August 16, 2022 | $7.45 |
| August 26, 2022 | $8.50 | August 17, 2022 | $10.96 |
| August 26, 2022 | $8.50 | August 18, 2022 | $6.39 |
| August 26, 2022 | $9.00 | August 12, 2022, before 10:42 AM | $2.68 |
| August 26, 2022 | $9.00 | August 12, 2022, after 10:42 AM | $2.92 |
| August 26, 2022 | $9.00 | August 15, 2022 | $5.34 |
| August 26, 2022 | $9.00 | August 16, 2022 | $7.05 |
| August 26, 2022 | $9.00 | August 17, 2022 | $10.71 |
| August 26, 2022 | $9.00 | August 18, 2022 | $6.21 |
| August 26, 2022 | $9.50 | August 12, 2022, before 10:42 AM | $2.46 |

### Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| August 26, 2022 | $9.50 | August 12, 2022, after 10:42 AM | $2.67 |
| August 26, 2022 | $9.50 | August 15, 2022 | $5.11 |
| August 26, 2022 | $9.50 | August 16, 2022 | $5.61 |
| August 26, 2022 | $9.50 | August 17, 2022 | $10.63 |
| August 26, 2022 | $9.50 | August 18, 2022 | $6.08 |
| August 26, 2022 | $10.00 | August 12, 2022, before 10:42 AM | $2.42 |
| August 26, 2022 | $10.00 | August 12, 2022, after 10:42 AM | $2.42 |
| August 26, 2022 | $10.00 | August 15, 2022 | $4.84 |
| August 26, 2022 | $10.00 | August 16, 2022 | $6.37 |
| August 26, 2022 | $10.00 | August 17, 2022 | $10.53 |
| August 26, 2022 | $10.00 | August 18, 2022 | $5.95 |
| August 26, 2022 | $10.50 | August 12, 2022, before 10:42 AM | $2.21 |
| August 26, 2022 | $10.50 | August 12, 2022, after 10:42 AM | $2.26 |
| August 26, 2022 | $10.50 | August 15, 2022 | $4.56 |
| August 26, 2022 | $10.50 | August 16, 2022 | $6.03 |
| August 26, 2022 | $10.50 | August 17, 2022 | $10.43 |
| August 26, 2022 | $10.50 | August 18, 2022 | $5.84 |
| August 26, 2022 | $11.00 | August 12, 2022, before 10:42 AM | $1.90 |
| August 26, 2022 | $11.00 | August 12, 2022, after 10:42 AM | $2.07 |
| August 26, 2022 | $11.00 | August 15, 2022 | $4.34 |
| August 26, 2022 | $11.00 | August 16, 2022 | $5.55 |
| August 26, 2022 | $11.00 | August 17, 2022 | $10.34 |
| August 26, 2022 | $11.00 | August 18, 2022 | $5.70 |
| August 26, 2022 | $11.50 | August 12, 2022, before 10:42 AM | $1.82 |
| August 26, 2022 | $11.50 | August 12, 2022, after 10:42 AM | $1.96 |
| August 26, 2022 | $11.50 | August 15, 2022 | $4.19 |
| August 26, 2022 | $11.50 | August 16, 2022 | $5.39 |
| August 26, 2022 | $11.50 | August 17, 2022 | $10.23 |
| August 26, 2022 | $11.50 | August 18, 2022 | $5.55 |
| August 26, 2022 | $12.00 | August 12, 2022, before 10:42 AM | $1.74 |
| August 26, 2022 | $12.00 | August 12, 2022, after 10:42 AM | $1.82 |
| August 26, 2022 | $12.00 | August 15, 2022 | $3.80 |
| August 26, 2022 | $12.00 | August 16, 2022 | $4.90 |
| August 26, 2022 | $12.00 | August 17, 2022 | $10.64 |
| August 26, 2022 | $12.00 | August 18, 2022 | $5.39 |
| August 26, 2022 | $12.50 | August 12, 2022, before 10:42 AM | $1.63 |
| August 26, 2022 | $12.50 | August 12, 2022, after 10:42 AM | $1.71 |
| August 26, 2022 | $12.50 | August 15, 2022 | $3.80 |
| August 26, 2022 | $12.50 | August 16, 2022 | $4.70 |
| August 26, 2022 | $12.50 | August 17, 2022 | $10.38 |
| August 26, 2022 | $12.50 | August 18, 2022 | $5.24 |
| August 26, 2022 | $13.00 | August 12, 2022, before 10:42 AM | $1.58 |
| August 26, 2022 | $13.00 | August 12, 2022, after 10:42 AM | $1.62 |

### Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| August 26, 2022 | $13.00 | August 15, 2022 | $3.45 |
| August 26, 2022 | $13.00 | August 16, 2022 | $4.50 |
| August 26, 2022 | $13.00 | August 17, 2022 | $10.08 |
| August 26, 2022 | $13.00 | August 18, 2022 | $5.09 |
| August 26, 2022 | $13.50 | August 15, 2022 | $3.45 |
| August 26, 2022 | $13.50 | August 16, 2022 | $4.35 |
| August 26, 2022 | $13.50 | August 17, 2022 | $10.10 |
| August 26, 2022 | $13.50 | August 18, 2022 | $4.94 |
| August 26, 2022 | $14.00 | August 12, 2022, before 10:42 AM | $1.43 |
| August 26, 2022 | $14.00 | August 12, 2022, after 10:42 AM | $1.46 |
| August 26, 2022 | $14.00 | August 15, 2022 | $3.36 |
| August 26, 2022 | $14.00 | August 16, 2022 | $3.95 |
| August 26, 2022 | $14.00 | August 17, 2022 | $9.83 |
| August 26, 2022 | $14.00 | August 18, 2022 | $4.80 |
| August 26, 2022 | $14.50 | August 15, 2022 | $3.26 |
| August 26, 2022 | $14.50 | August 16, 2022 | $3.85 |
| August 26, 2022 | $14.50 | August 17, 2022 | $9.70 |
| August 26, 2022 | $14.50 | August 18, 2022 | $4.67 |
| August 26, 2022 | $15.00 | August 12, 2022, before 10:42 AM | $1.13 |
| August 26, 2022 | $15.00 | August 12, 2022, after 10:42 AM | $1.32 |
| August 26, 2022 | $15.00 | August 15, 2022 | $2.89 |
| August 26, 2022 | $15.00 | August 16, 2022 | $3.62 |
| August 26, 2022 | $15.00 | August 17, 2022 | $9.43 |
| August 26, 2022 | $15.00 | August 18, 2022 | $4.54 |
| August 26, 2022 | $15.50 | August 15, 2022 | $2.81 |
| August 26, 2022 | $15.50 | August 16, 2022 | $3.42 |
| August 26, 2022 | $15.50 | August 17, 2022 | $9.30 |
| August 26, 2022 | $15.50 | August 18, 2022 | $4.38 |
| August 26, 2022 | $16.00 | August 12, 2022, before 10:42 AM | $1.08 |
| August 26, 2022 | $16.00 | August 12, 2022, after 10:42 AM | $1.21 |
| August 26, 2022 | $16.00 | August 15, 2022 | $2.61 |
| August 26, 2022 | $16.00 | August 16, 2022 | $3.25 |
| August 26, 2022 | $16.00 | August 17, 2022 | $9.10 |
| August 26, 2022 | $16.00 | August 18, 2022 | $4.24 |
| August 26, 2022 | $16.50 | August 15, 2022 | $2.55 |
| August 26, 2022 | $16.50 | August 16, 2022 | $3.08 |
| August 26, 2022 | $16.50 | August 17, 2022 | $8.94 |
| August 26, 2022 | $16.50 | August 18, 2022 | $4.16 |
| August 26, 2022 | $17.00 | August 12, 2022, before 10:42 AM | $1.00 |
| August 26, 2022 | $17.00 | August 12, 2022, after 10:42 AM | $1.13 |
| August 26, 2022 | $17.00 | August 15, 2022 | $2.43 |
| August 26, 2022 | $17.00 | August 16, 2022 | $3.00 |
| August 26, 2022 | $17.00 | August 17, 2022 | $8.81 |

### Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| August 26, 2022 | $17.00 | August 18, 2022 | $4.02 |
| August 26, 2022 | $17.50 | August 12, 2022, before 10:42 AM | $0.99 |
| August 26, 2022 | $17.50 | August 12, 2022, after 10:42 AM | $1.08 |
| August 26, 2022 | $17.50 | August 15, 2022 | $2.49 |
| August 26, 2022 | $17.50 | August 16, 2022 | $2.88 |
| August 26, 2022 | $17.50 | August 17, 2022 | $8.59 |
| August 26, 2022 | $17.50 | August 18, 2022 | $3.90 |
| August 26, 2022 | $18.00 | August 12, 2022, before 10:42 AM | $0.93 |
| August 26, 2022 | $18.00 | August 12, 2022, after 10:42 AM | $1.03 |
| August 26, 2022 | $18.00 | August 15, 2022 | $2.24 |
| August 26, 2022 | $18.00 | August 16, 2022 | $2.68 |
| August 26, 2022 | $18.00 | August 17, 2022 | $8.43 |
| August 26, 2022 | $18.00 | August 18, 2022 | $3.71 |
| August 26, 2022 | $18.50 | August 15, 2022 | $2.18 |
| August 26, 2022 | $18.50 | August 16, 2022 | $2.62 |
| August 26, 2022 | $18.50 | August 17, 2022 | $8.32 |
| August 26, 2022 | $18.50 | August 18, 2022 | $3.70 |
| August 26, 2022 | $19.00 | August 12, 2022, before 10:42 AM | $0.91 |
| August 26, 2022 | $19.00 | August 12, 2022, after 10:42 AM | $0.96 |
| August 26, 2022 | $19.00 | August 15, 2022 | $2.17 |
| August 26, 2022 | $19.00 | August 16, 2022 | $2.57 |
| August 26, 2022 | $19.00 | August 17, 2022 | $8.15 |
| August 26, 2022 | $19.00 | August 18, 2022 | $3.52 |
| August 26, 2022 | $19.50 | August 15, 2022 | $2.16 |
| August 26, 2022 | $19.50 | August 16, 2022 | $2.50 |
| August 26, 2022 | $19.50 | August 17, 2022 | $7.97 |
| August 26, 2022 | $19.50 | August 18, 2022 | $3.35 |
| August 26, 2022 | $20.00 | August 12, 2022, before 10:42 AM | $0.80 |
| August 26, 2022 | $20.00 | August 12, 2022, after 10:42 AM | $0.89 |
| August 26, 2022 | $20.00 | August 15, 2022 | $1.95 |
| August 26, 2022 | $20.00 | August 16, 2022 | $2.37 |
| August 26, 2022 | $20.00 | August 17, 2022 | $7.72 |
| August 26, 2022 | $20.00 | August 18, 2022 | $3.26 |
| August 26, 2022 | $20.50 | August 15, 2022 | $1.94 |
| August 26, 2022 | $20.50 | August 16, 2022 | $2.30 |
| August 26, 2022 | $20.50 | August 17, 2022 | $7.55 |
| August 26, 2022 | $20.50 | August 18, 2022 | $3.17 |
| August 26, 2022 | $21.00 | August 12, 2022, before 10:42 AM | $0.74 |
| August 26, 2022 | $21.00 | August 12, 2022, after 10:42 AM | $0.83 |
| August 26, 2022 | $21.00 | August 15, 2022 | $1.78 |
| August 26, 2022 | $21.00 | August 16, 2022 | $2.06 |
| August 26, 2022 | $21.00 | August 17, 2022 | $7.41 |
| August 26, 2022 | $21.00 | August 18, 2022 | $3.10 |

## Appendix D
**Bed Bath & Beyond Call Options**
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| August 26, 2022 | $21.50 | August 15, 2022 | $1.76 |
| August 26, 2022 | $21.50 | August 16, 2022 | $2.07 |
| August 26, 2022 | $21.50 | August 17, 2022 | $7.27 |
| August 26, 2022 | $21.50 | August 18, 2022 | $3.10 |
| August 26, 2022 | $22.00 | August 12, 2022, before 10:42 AM | $0.65 |
| August 26, 2022 | $22.00 | August 12, 2022, after 10:42 AM | $0.77 |
| August 26, 2022 | $22.00 | August 15, 2022 | $1.72 |
| August 26, 2022 | $22.00 | August 16, 2022 | $1.93 |
| August 26, 2022 | $22.00 | August 17, 2022 | $7.20 |
| August 26, 2022 | $22.00 | August 18, 2022 | $3.01 |
| August 26, 2022 | $22.50 | August 12, 2022, before 10:42 AM | $0.65 |
| August 26, 2022 | $22.50 | August 12, 2022, after 10:42 AM | $0.74 |
| August 26, 2022 | $22.50 | August 15, 2022 | $1.71 |
| August 26, 2022 | $22.50 | August 16, 2022 | $2.00 |
| August 26, 2022 | $22.50 | August 17, 2022 | $7.07 |
| August 26, 2022 | $22.50 | August 18, 2022 | $2.89 |
| August 26, 2022 | $23.00 | August 12, 2022, before 10:42 AM | $0.52 |
| August 26, 2022 | $23.00 | August 12, 2022, after 10:42 AM | $0.72 |
| August 26, 2022 | $23.00 | August 15, 2022 | $1.71 |
| August 26, 2022 | $23.00 | August 16, 2022 | $1.94 |
| August 26, 2022 | $23.00 | August 17, 2022 | $6.91 |
| August 26, 2022 | $23.00 | August 18, 2022 | $2.82 |
| August 26, 2022 | $24.00 | August 12, 2022, before 10:42 AM | $0.52 |
| August 26, 2022 | $24.00 | August 12, 2022, after 10:42 AM | $0.68 |
| August 26, 2022 | $24.00 | August 15, 2022 | $1.65 |
| August 26, 2022 | $24.00 | August 16, 2022 | $1.81 |
| August 26, 2022 | $24.00 | August 17, 2022 | $6.51 |
| August 26, 2022 | $24.00 | August 18, 2022 | $2.60 |
| August 26, 2022 | $25.00 | August 12, 2022, before 10:42 AM | $0.63 |
| August 26, 2022 | $25.00 | August 12, 2022, after 10:42 AM | $0.65 |
| August 26, 2022 | $25.00 | August 15, 2022 | $1.32 |
| August 26, 2022 | $25.00 | August 16, 2022 | $1.64 |
| August 26, 2022 | $25.00 | August 17, 2022 | $6.42 |
| August 26, 2022 | $25.00 | August 18, 2022 | $2.45 |
| August 26, 2022 | $26.00 | August 12, 2022, before 10:42 AM | $0.60 |
| August 26, 2022 | $26.00 | August 12, 2022, after 10:42 AM | $0.60 |
| August 26, 2022 | $26.00 | August 15, 2022 | $1.28 |
| August 26, 2022 | $26.00 | August 16, 2022 | $1.56 |
| August 26, 2022 | $26.00 | August 17, 2022 | $6.18 |
| August 26, 2022 | $26.00 | August 18, 2022 | $2.31 |
| August 26, 2022 | $27.00 | August 17, 2022 | $5.81 |
| August 26, 2022 | $27.00 | August 18, 2022 | $2.20 |
| August 26, 2022 | $27.50 | August 17, 2022 | $6.01 |
| August 26, 2022 | $27.50 | August 18, 2022 | $2.11 |
| August 26, 2022 | $28.00 | August 17, 2022 | $5.72 |
| August 26, 2022 | $28.00 | August 18, 2022 | $2.22 |
| August 26, 2022 | $29.00 | August 17, 2022 | $5.48 |
| August 26, 2022 | $29.00 | August 18, 2022 | $2.00 |
| August 26, 2022 | $30.00 | August 17, 2022 | $5.37 |
| August 26, 2022 | $30.00 | August 18, 2022 | $1.84 |
| August 26, 2022 | $31.00 | August 17, 2022 | $5.42 |
| August 26, 2022 | $31.00 | August 18, 2022 | $1.81 |
| August 26, 2022 | $32.00 | August 17, 2022 | $5.18 |
| August 26, 2022 | $32.00 | August 18, 2022 | $1.72 |
| August 26, 2022 | $33.00 | August 17, 2022 | $5.08 |
| August 26, 2022 | $33.00 | August 18, 2022 | $1.60 |
| August 26, 2022 | $34.00 | August 17, 2022 | $4.90 |
| August 26, 2022 | $34.00 | August 18, 2022 | $1.59 |
| August 26, 2022 | $35.00 | August 17, 2022 | $4.49 |
| August 26, 2022 | $35.00 | August 18, 2022 | $1.47 |
| August 26, 2022 | $36.00 | August 17, 2022 | $4.53 |
| August 26, 2022 | $36.00 | August 18, 2022 | $1.41 |
| August 26, 2022 | $37.00 | August 17, 2022 | $4.45 |
| August 26, 2022 | $37.00 | August 18, 2022 | $1.36 |
| August 26, 2022 | $38.00 | August 17, 2022 | $4.45 |
| August 26, 2022 | $38.00 | August 18, 2022 | $1.32 |
| August 26, 2022 | $39.00 | August 17, 2022 | $4.25 |
| August 26, 2022 | $39.00 | August 18, 2022 | $1.26 |
| August 26, 2022 | $40.00 | August 17, 2022 | $4.41 |
| August 26, 2022 | $40.00 | August 18, 2022 | $1.18 |
| August 26, 2022 | $41.00 | August 17, 2022 | $4.07 |
| August 26, 2022 | $41.00 | August 18, 2022 | $1.13 |
| August 26, 2022 | $42.00 | August 17, 2022 | $3.92 |
| August 26, 2022 | $42.00 | August 18, 2022 | $1.10 |
| August 26, 2022 | $43.00 | August 18, 2022 | $0.92 |
| August 26, 2022 | $44.00 | August 18, 2022 | $0.92 |
| August 26, 2022 | $45.00 | August 18, 2022 | $0.95 |
| September 02, 2022 | $1.50 | August 12, 2022, before 10:42 AM | $6.01 |
| September 02, 2022 | $1.50 | August 12, 2022, after 10:42 AM | $7.80 |
| September 02, 2022 | $1.50 | August 15, 2022 | $7.89 |
| September 02, 2022 | $1.50 | August 16, 2022 | $11.57 |
| September 02, 2022 | $1.50 | August 17, 2022 | $11.70 |
| September 02, 2022 | $1.50 | August 18, 2022 | $7.16 |
| September 02, 2022 | $3.00 | August 12, 2022, before 10:42 AM | $5.68 |
| September 02, 2022 | $3.00 | August 12, 2022, after 10:42 AM | $7.28 |
| September 02, 2022 | $3.00 | August 15, 2022 | $7.60 |

## Appendix D
**Bed Bath & Beyond Call Options**
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 02, 2022 | $3.00 | August 16, 2022 | $10.99 |
| September 02, 2022 | $3.00 | August 17, 2022 | $11.60 |
| September 02, 2022 | $3.00 | August 18, 2022 | $7.02 |
| September 02, 2022 | $5.00 | August 12, 2022, before 10:42 AM | $4.99 |
| September 02, 2022 | $5.00 | August 12, 2022, after 10:42 AM | $7.07 |
| September 02, 2022 | $5.00 | August 15, 2022 | $7.09 |
| September 02, 2022 | $5.00 | August 16, 2022 | $10.17 |
| September 02, 2022 | $5.00 | August 17, 2022 | $11.32 |
| September 02, 2022 | $5.00 | August 18, 2022 | $6.89 |
| September 02, 2022 | $5.50 | August 12, 2022, before 10:42 AM | $4.83 |
| September 02, 2022 | $5.50 | August 12, 2022, after 10:42 AM | $5.58 |
| September 02, 2022 | $5.50 | August 15, 2022 | $6.94 |
| September 02, 2022 | $5.50 | August 16, 2022 | $9.81 |
| September 02, 2022 | $5.50 | August 17, 2022 | $11.22 |
| September 02, 2022 | $5.50 | August 18, 2022 | $6.85 |
| September 02, 2022 | $6.00 | August 12, 2022, before 10:42 AM | $4.57 |
| September 02, 2022 | $6.00 | August 12, 2022, after 10:42 AM | $5.17 |
| September 02, 2022 | $6.00 | August 15, 2022 | $6.78 |
| September 02, 2022 | $6.00 | August 16, 2022 | $9.51 |
| September 02, 2022 | $6.00 | August 17, 2022 | $11.25 |
| September 02, 2022 | $6.00 | August 18, 2022 | $6.80 |
| September 02, 2022 | $6.50 | August 12, 2022, before 10:42 AM | $4.28 |
| September 02, 2022 | $6.50 | August 12, 2022, after 10:42 AM | $4.78 |
| September 02, 2022 | $6.50 | August 15, 2022 | $6.60 |
| September 02, 2022 | $6.50 | August 16, 2022 | $9.25 |
| September 02, 2022 | $6.50 | August 17, 2022 | $11.09 |
| September 02, 2022 | $6.50 | August 18, 2022 | $6.74 |
| September 02, 2022 | $7.00 | August 12, 2022, before 10:42 AM | $3.97 |
| September 02, 2022 | $7.00 | August 12, 2022, after 10:42 AM | $4.42 |
| September 02, 2022 | $7.00 | August 15, 2022 | $6.41 |
| September 02, 2022 | $7.00 | August 16, 2022 | $8.79 |
| September 02, 2022 | $7.00 | August 17, 2022 | $11.02 |
| September 02, 2022 | $7.00 | August 18, 2022 | $6.65 |
| September 02, 2022 | $7.50 | August 12, 2022, before 10:42 AM | $3.75 |
| September 02, 2022 | $7.50 | August 12, 2022, after 10:42 AM | $4.07 |
| September 02, 2022 | $7.50 | August 15, 2022 | $6.21 |
| September 02, 2022 | $7.50 | August 16, 2022 | $8.40 |
| September 02, 2022 | $7.50 | August 17, 2022 | $10.95 |
| September 02, 2022 | $7.50 | August 18, 2022 | $6.56 |
| September 02, 2022 | $8.00 | August 12, 2022, before 10:42 AM | $3.40 |
| September 02, 2022 | $8.00 | August 12, 2022, after 10:42 AM | $3.76 |
| September 02, 2022 | $8.00 | August 15, 2022 | $5.98 |
| September 02, 2022 | $8.00 | August 16, 2022 | $7.90 |
| September 02, 2022 | $8.00 | August 17, 2022 | $10.87 |
| September 02, 2022 | $8.00 | August 18, 2022 | $6.46 |
| September 02, 2022 | $8.50 | August 12, 2022, before 10:42 AM | $3.24 |
| September 02, 2022 | $8.50 | August 12, 2022, after 10:42 AM | $3.47 |
| September 02, 2022 | $8.50 | August 15, 2022 | $5.80 |
| September 02, 2022 | $8.50 | August 16, 2022 | $7.64 |
| September 02, 2022 | $8.50 | August 17, 2022 | $10.79 |
| September 02, 2022 | $8.50 | August 18, 2022 | $6.24 |
| September 02, 2022 | $9.00 | August 12, 2022, before 10:42 AM | $3.10 |
| September 02, 2022 | $9.00 | August 12, 2022, after 10:42 AM | $3.25 |
| September 02, 2022 | $9.00 | August 15, 2022 | $5.58 |
| September 02, 2022 | $9.00 | August 16, 2022 | $7.27 |
| September 02, 2022 | $9.00 | August 17, 2022 | $10.71 |
| September 02, 2022 | $9.00 | August 18, 2022 | $6.18 |
| September 02, 2022 | $9.50 | August 12, 2022, before 10:42 AM | $2.68 |
| September 02, 2022 | $9.50 | August 12, 2022, after 10:42 AM | $2.99 |
| September 02, 2022 | $9.50 | August 15, 2022 | $5.28 |
| September 02, 2022 | $9.50 | August 16, 2022 | $6.94 |
| September 02, 2022 | $9.50 | August 17, 2022 | $10.61 |
| September 02, 2022 | $9.50 | August 18, 2022 | $6.08 |
| September 02, 2022 | $10.00 | August 12, 2022, before 10:42 AM | $2.63 |
| September 02, 2022 | $10.00 | August 12, 2022, after 10:42 AM | $2.82 |
| September 02, 2022 | $10.00 | August 15, 2022 | $4.97 |
| September 02, 2022 | $10.00 | August 16, 2022 | $6.64 |
| September 02, 2022 | $10.00 | August 17, 2022 | $10.95 |
| September 02, 2022 | $10.00 | August 18, 2022 | $5.95 |
| September 02, 2022 | $10.50 | August 12, 2022, before 10:42 AM | $2.47 |
| September 02, 2022 | $10.50 | August 12, 2022, after 10:42 AM | $2.63 |
| September 02, 2022 | $10.50 | August 15, 2022 | $4.88 |
| September 02, 2022 | $10.50 | August 16, 2022 | $6.33 |
| September 02, 2022 | $10.50 | August 17, 2022 | $10.61 |
| September 02, 2022 | $10.50 | August 18, 2022 | $5.80 |
| September 02, 2022 | $11.00 | August 12, 2022, before 10:42 AM | $2.33 |
| September 02, 2022 | $11.00 | August 12, 2022, after 10:42 AM | $2.50 |
| September 02, 2022 | $11.00 | August 15, 2022 | $4.62 |
| September 02, 2022 | $11.00 | August 16, 2022 | $6.08 |
| September 02, 2022 | $11.00 | August 17, 2022 | $10.80 |
| September 02, 2022 | $11.00 | August 18, 2022 | $5.68 |
| September 02, 2022 | $11.50 | August 17, 2022 | $10.55 |
| September 02, 2022 | $11.50 | August 18, 2022 | $5.54 |
| September 02, 2022 | $12.00 | August 12, 2022, before 10:42 AM | $1.93 |
| September 02, 2022 | $12.00 | August 12, 2022, after 10:42 AM | $2.21 |

## Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 02, 2022 | $12.00 | August 15, 2022 | $4.25 |
| September 02, 2022 | $12.00 | August 16, 2022 | $5.37 |
| September 02, 2022 | $12.00 | August 17, 2022 | $10.38 |
| September 02, 2022 | $12.00 | August 18, 2022 | $5.40 |
| September 02, 2022 | $12.50 | August 12, 2022, before 10:42 AM | $1.91 |
| September 02, 2022 | $12.50 | August 12, 2022, after 10:42 AM | $2.10 |
| September 02, 2022 | $12.50 | August 15, 2022 | $4.16 |
| September 02, 2022 | $12.50 | August 16, 2022 | $5.21 |
| September 02, 2022 | $12.50 | August 17, 2022 | $10.20 |
| September 02, 2022 | $12.50 | August 18, 2022 | $5.27 |
| September 02, 2022 | $13.00 | August 12, 2022, before 10:42 AM | $1.71 |
| September 02, 2022 | $13.00 | August 12, 2022, after 10:42 AM | $1.99 |
| September 02, 2022 | $13.00 | August 15, 2022 | $4.04 |
| September 02, 2022 | $13.00 | August 16, 2022 | $5.08 |
| September 02, 2022 | $13.00 | August 17, 2022 | $10.03 |
| September 02, 2022 | $13.50 | August 16, 2022 | $5.13 |
| September 02, 2022 | $13.50 | August 16, 2022 | $4.86 |
| September 02, 2022 | $13.50 | August 17, 2022 | $9.88 |
| September 02, 2022 | $13.50 | August 18, 2022 | $5.01 |
| September 02, 2022 | $14.00 | August 12, 2022, before 10:42 AM | $1.62 |
| September 02, 2022 | $14.00 | August 12, 2022, after 10:42 AM | $1.82 |
| September 02, 2022 | $14.00 | August 15, 2022 | $3.74 |
| September 02, 2022 | $14.00 | August 16, 2022 | $4.80 |
| September 02, 2022 | $14.00 | August 17, 2022 | $9.74 |
| September 02, 2022 | $14.00 | August 18, 2022 | $4.90 |
| September 02, 2022 | $14.50 | August 16, 2022 | $4.58 |
| September 02, 2022 | $14.50 | August 17, 2022 | $9.56 |
| September 02, 2022 | $14.50 | August 18, 2022 | $4.77 |
| September 02, 2022 | $15.00 | August 12, 2022, before 10:42 AM | $1.51 |
| September 02, 2022 | $15.00 | August 12, 2022, after 10:42 AM | $1.67 |
| September 02, 2022 | $15.00 | August 15, 2022 | $3.40 |
| September 02, 2022 | $15.00 | August 16, 2022 | $4.27 |
| September 02, 2022 | $15.00 | August 17, 2022 | $9.41 |
| September 02, 2022 | $15.00 | August 18, 2022 | $4.69 |
| September 02, 2022 | $15.50 | August 16, 2022 | $4.14 |
| September 02, 2022 | $15.50 | August 17, 2022 | $9.56 |
| September 02, 2022 | $15.50 | August 18, 2022 | $4.56 |
| September 02, 2022 | $16.00 | August 12, 2022, before 10:42 AM | $1.34 |
| September 02, 2022 | $16.00 | August 12, 2022, after 10:42 AM | $1.54 |
| September 02, 2022 | $16.00 | August 15, 2022 | $3.26 |
| September 02, 2022 | $16.00 | August 16, 2022 | $3.92 |
| September 02, 2022 | $16.00 | August 17, 2022 | $9.10 |
| September 02, 2022 | $16.00 | August 18, 2022 | $4.42 |

## Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 02, 2022 | $16.50 | August 16, 2022 | $3.84 |
| September 02, 2022 | $16.50 | August 17, 2022 | $8.95 |
| September 02, 2022 | $16.50 | August 18, 2022 | $4.34 |
| September 02, 2022 | $17.00 | August 12, 2022, before 10:42 AM | $1.16 |
| September 02, 2022 | $17.00 | August 12, 2022, after 10:42 AM | $1.43 |
| September 02, 2022 | $17.00 | August 15, 2022 | $2.99 |
| September 02, 2022 | $17.00 | August 16, 2022 | $3.84 |
| September 02, 2022 | $17.00 | August 17, 2022 | $8.81 |
| September 02, 2022 | $17.00 | August 18, 2022 | $4.26 |
| September 02, 2022 | $17.50 | August 12, 2022, before 10:42 AM | $1.15 |
| September 02, 2022 | $17.50 | August 12, 2022, after 10:42 AM | $1.39 |
| September 02, 2022 | $17.50 | August 15, 2022 | $2.94 |
| September 02, 2022 | $17.50 | August 16, 2022 | $3.74 |
| September 02, 2022 | $17.50 | August 17, 2022 | $8.69 |
| September 02, 2022 | $17.50 | August 18, 2022 | $4.17 |
| September 02, 2022 | $18.00 | August 12, 2022, before 10:42 AM | $1.15 |
| September 02, 2022 | $18.00 | August 12, 2022, after 10:42 AM | $1.33 |
| September 02, 2022 | $18.00 | August 15, 2022 | $2.88 |
| September 02, 2022 | $18.00 | August 16, 2022 | $3.47 |
| September 02, 2022 | $18.00 | August 17, 2022 | $8.53 |
| September 02, 2022 | $18.00 | August 18, 2022 | $4.03 |
| September 02, 2022 | $18.50 | August 16, 2022 | $3.35 |
| September 02, 2022 | $18.50 | August 17, 2022 | $8.37 |
| September 02, 2022 | $18.50 | August 18, 2022 | $3.94 |
| September 02, 2022 | $19.00 | August 12, 2022, before 10:42 AM | $1.10 |
| September 02, 2022 | $19.00 | August 12, 2022, after 10:42 AM | $1.25 |
| September 02, 2022 | $19.00 | August 15, 2022 | $2.68 |
| September 02, 2022 | $19.00 | August 16, 2022 | $3.22 |
| September 02, 2022 | $19.00 | August 17, 2022 | $8.27 |
| September 02, 2022 | $19.00 | August 18, 2022 | $3.87 |
| September 02, 2022 | $19.50 | August 16, 2022 | $3.17 |
| September 02, 2022 | $19.50 | August 17, 2022 | $8.16 |
| September 02, 2022 | $19.50 | August 18, 2022 | $3.74 |
| September 02, 2022 | $20.00 | August 12, 2022, before 10:42 AM | $1.07 |
| September 02, 2022 | $20.00 | August 12, 2022, after 10:42 AM | $1.17 |
| September 02, 2022 | $20.00 | August 15, 2022 | $2.54 |
| September 02, 2022 | $20.00 | August 16, 2022 | $3.24 |
| September 02, 2022 | $20.00 | August 17, 2022 | $8.04 |
| September 02, 2022 | $20.00 | August 18, 2022 | $3.60 |
| September 02, 2022 | $20.50 | August 16, 2022 | $3.28 |
| September 02, 2022 | $20.50 | August 17, 2022 | $7.89 |
| September 02, 2022 | $20.50 | August 18, 2022 | $3.54 |
| September 02, 2022 | $21.00 | August 12, 2022, before 10:42 AM | $0.92 |

## Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 02, 2022 | $21.00 | August 12, 2022, after 10:42 AM | $1.09 |
| September 02, 2022 | $21.00 | August 15, 2022 | $2.46 |
| September 02, 2022 | $21.00 | August 16, 2022 | $2.93 |
| September 02, 2022 | $21.00 | August 17, 2022 | $7.68 |
| September 02, 2022 | $21.00 | August 18, 2022 | $3.49 |
| September 02, 2022 | $21.50 | August 16, 2022 | $3.01 |
| September 02, 2022 | $21.50 | August 17, 2022 | $7.65 |
| September 02, 2022 | $21.50 | August 18, 2022 | $3.43 |
| September 02, 2022 | $22.00 | August 12, 2022, before 10:42 AM | $0.95 |
| September 02, 2022 | $22.00 | August 12, 2022, after 10:42 AM | $1.04 |
| September 02, 2022 | $22.00 | August 15, 2022 | $2.33 |
| September 02, 2022 | $22.00 | August 16, 2022 | $2.85 |
| September 02, 2022 | $22.00 | August 17, 2022 | $7.52 |
| September 02, 2022 | $22.00 | August 18, 2022 | $3.43 |
| September 02, 2022 | $22.50 | August 12, 2022, before 10:42 AM | $0.85 |
| September 02, 2022 | $22.50 | August 12, 2022, after 10:42 AM | $1.00 |
| September 02, 2022 | $22.50 | August 15, 2022 | $2.32 |
| September 02, 2022 | $22.50 | August 16, 2022 | $2.70 |
| September 02, 2022 | $22.50 | August 17, 2022 | $7.42 |
| September 02, 2022 | $22.50 | August 18, 2022 | $3.30 |
| September 02, 2022 | $23.00 | August 12, 2022, before 10:42 AM | $0.85 |
| September 02, 2022 | $23.00 | August 12, 2022, after 10:42 AM | $0.97 |
| September 02, 2022 | $23.00 | August 15, 2022 | $2.31 |
| September 02, 2022 | $23.00 | August 16, 2022 | $2.70 |
| September 02, 2022 | $23.00 | August 17, 2022 | $7.34 |
| September 02, 2022 | $23.00 | August 18, 2022 | $3.28 |
| September 02, 2022 | $24.00 | August 12, 2022, before 10:42 AM | $0.84 |
| September 02, 2022 | $24.00 | August 12, 2022, after 10:42 AM | $0.92 |
| September 02, 2022 | $24.00 | August 15, 2022 | $2.28 |
| September 02, 2022 | $24.00 | August 16, 2022 | $2.62 |
| September 02, 2022 | $24.00 | August 17, 2022 | $7.06 |
| September 02, 2022 | $24.00 | August 18, 2022 | $3.08 |
| September 02, 2022 | $25.00 | August 12, 2022, before 10:42 AM | $0.58 |
| September 02, 2022 | $25.00 | August 12, 2022, after 10:42 AM | $0.83 |
| September 02, 2022 | $25.00 | August 15, 2022 | $2.12 |
| September 02, 2022 | $25.00 | August 16, 2022 | $2.30 |
| September 02, 2022 | $25.00 | August 17, 2022 | $6.91 |
| September 02, 2022 | $25.00 | August 18, 2022 | $2.98 |
| September 02, 2022 | $26.00 | August 12, 2022, before 10:42 AM | $0.81 |
| September 02, 2022 | $26.00 | August 12, 2022, after 10:42 AM | $0.81 |
| September 02, 2022 | $26.00 | August 15, 2022 | $1.86 |
| September 02, 2022 | $26.00 | August 16, 2022 | $2.27 |
| September 02, 2022 | $26.00 | August 17, 2022 | $6.63 |

## Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 02, 2022 | $26.00 | August 18, 2022 | $2.95 |
| September 02, 2022 | $27.00 | August 17, 2022 | $6.27 |
| September 02, 2022 | $27.00 | August 18, 2022 | $2.69 |
| September 02, 2022 | $28.00 | August 17, 2022 | $6.14 |
| September 02, 2022 | $28.00 | August 18, 2022 | $2.78 |
| September 02, 2022 | $29.00 | August 17, 2022 | $6.02 |
| September 02, 2022 | $29.00 | August 18, 2022 | $2.61 |
| September 02, 2022 | $30.00 | August 17, 2022 | $6.08 |
| September 02, 2022 | $30.00 | August 18, 2022 | $2.58 |
| September 02, 2022 | $31.00 | August 17, 2022 | $5.97 |
| September 02, 2022 | $31.00 | August 18, 2022 | $2.30 |
| September 02, 2022 | $32.00 | August 17, 2022 | $5.56 |
| September 02, 2022 | $32.00 | August 18, 2022 | $2.29 |
| September 02, 2022 | $33.00 | August 17, 2022 | $5.65 |
| September 02, 2022 | $33.00 | August 18, 2022 | $2.16 |
| September 02, 2022 | $34.00 | August 17, 2022 | $5.38 |
| September 02, 2022 | $34.00 | August 18, 2022 | $2.07 |
| September 02, 2022 | $35.00 | August 18, 2022 | $5.39 |
| September 02, 2022 | $35.00 | August 18, 2022 | $2.06 |
| September 02, 2022 | $36.00 | August 17, 2022 | $5.34 |
| September 02, 2022 | $36.00 | August 18, 2022 | $1.99 |
| September 02, 2022 | $37.00 | August 17, 2022 | $5.24 |
| September 02, 2022 | $37.00 | August 18, 2022 | $1.97 |
| September 02, 2022 | $38.00 | August 17, 2022 | $5.23 |
| September 02, 2022 | $38.00 | August 18, 2022 | $1.96 |
| September 02, 2022 | $39.00 | August 17, 2022 | $4.97 |
| September 02, 2022 | $39.00 | August 18, 2022 | $1.95 |
| September 02, 2022 | $40.00 | August 17, 2022 | $5.07 |
| September 02, 2022 | $40.00 | August 18, 2022 | $1.85 |
| September 02, 2022 | $41.00 | August 17, 2022 | $4.89 |
| September 02, 2022 | $41.00 | August 18, 2022 | $1.78 |
| September 02, 2022 | $42.00 | August 17, 2022 | $4.56 |
| September 02, 2022 | $42.00 | August 18, 2022 | $1.64 |
| September 02, 2022 | $43.00 | August 18, 2022 | $1.59 |
| September 02, 2022 | $44.00 | August 18, 2022 | $1.53 |
| September 02, 2022 | $45.00 | August 18, 2022 | $1.55 |
| September 09, 2022 | $3.00 | August 12, 2022, before 10:42 AM | $5.66 |
| September 09, 2022 | $3.00 | August 12, 2022, after 10:42 AM | $7.24 |
| September 09, 2022 | $3.00 | August 15, 2022 | $7.60 |
| September 09, 2022 | $3.00 | August 16, 2022 | $10.97 |
| September 09, 2022 | $3.00 | August 17, 2022 | $11.54 |
| September 09, 2022 | $3.00 | August 18, 2022 | $7.06 |
| September 09, 2022 | $4.00 | August 12, 2022, before 10:42 AM | $5.34 |

67

## Appendix D
### Bed Bath & Beyond Call Options
#### Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 09, 2022 | $4.00 | August 12, 2022, after 10:42 AM | $6.68 |
| September 09, 2022 | $4.00 | August 16, 2022 | $7.36 |
| September 09, 2022 | $4.00 | August 16, 2022 | $10.66 |
| September 09, 2022 | $4.00 | August 17, 2022 | $11.42 |
| September 09, 2022 | $4.00 | August 18, 2022 | $6.99 |
| September 09, 2022 | $5.00 | August 12, 2022, before 10:42 AM | $5.13 |
| September 09, 2022 | $5.00 | August 12, 2022, after 10:42 AM | $5.98 |
| September 09, 2022 | $5.00 | August 15, 2022 | $7.09 |
| September 09, 2022 | $5.00 | August 16, 2022 | $10.16 |
| September 09, 2022 | $5.00 | August 17, 2022 | $11.29 |
| September 09, 2022 | $5.00 | August 18, 2022 | $6.86 |
| September 09, 2022 | $5.50 | August 12, 2022, before 10:42 AM | $4.86 |
| September 09, 2022 | $5.50 | August 12, 2022, after 10:42 AM | $5.62 |
| September 09, 2022 | $5.50 | August 15, 2022 | $6.95 |
| September 09, 2022 | $5.50 | August 16, 2022 | $9.82 |
| September 09, 2022 | $5.50 | August 17, 2022 | $11.23 |
| September 09, 2022 | $5.50 | August 18, 2022 | $6.83 |
| September 09, 2022 | $6.50 | August 12, 2022, before 10:42 AM | $4.28 |
| September 09, 2022 | $6.50 | August 12, 2022, after 10:42 AM | $4.90 |
| September 09, 2022 | $6.50 | August 15, 2022 | $6.60 |
| September 09, 2022 | $6.50 | August 16, 2022 | $9.18 |
| September 09, 2022 | $6.50 | August 17, 2022 | $11.11 |
| September 09, 2022 | $6.50 | August 18, 2022 | $6.70 |
| September 09, 2022 | $7.00 | August 12, 2022, before 10:42 AM | $4.02 |
| September 09, 2022 | $7.00 | August 12, 2022, after 10:42 AM | $4.54 |
| September 09, 2022 | $7.00 | August 15, 2022 | $6.42 |
| September 09, 2022 | $7.00 | August 16, 2022 | $9.02 |
| September 09, 2022 | $7.00 | August 17, 2022 | $11.03 |
| September 09, 2022 | $7.00 | August 18, 2022 | $6.61 |
| September 09, 2022 | $7.50 | August 12, 2022, before 10:42 AM | $3.76 |
| September 09, 2022 | $7.50 | August 12, 2022, after 10:42 AM | $4.25 |
| September 09, 2022 | $7.50 | August 15, 2022 | $6.23 |
| September 09, 2022 | $7.50 | August 16, 2022 | $8.42 |
| September 09, 2022 | $7.50 | August 17, 2022 | $10.94 |
| September 09, 2022 | $7.50 | August 18, 2022 | $6.47 |
| September 09, 2022 | $8.00 | August 12, 2022, before 10:42 AM | $3.52 |
| September 09, 2022 | $8.00 | August 12, 2022, after 10:42 AM | $3.92 |
| September 09, 2022 | $8.00 | August 15, 2022 | $6.04 |
| September 09, 2022 | $8.00 | August 16, 2022 | $8.10 |
| September 09, 2022 | $8.00 | August 17, 2022 | $11.02 |
| September 09, 2022 | $8.00 | August 18, 2022 | $6.40 |
| September 09, 2022 | $8.50 | August 12, 2022, before 10:42 AM | $3.36 |
| September 09, 2022 | $8.50 | August 12, 2022, after 10:42 AM | $3.65 |
| September 09, 2022 | $8.50 | August 15, 2022 | $5.85 |
| September 09, 2022 | $8.50 | August 16, 2022 | $7.70 |
| September 09, 2022 | $8.50 | August 17, 2022 | $10.78 |
| September 09, 2022 | $8.50 | August 18, 2022 | $6.23 |
| September 09, 2022 | $9.00 | August 12, 2022, before 10:42 AM | $3.15 |
| September 09, 2022 | $9.00 | August 12, 2022, after 10:42 AM | $3.43 |
| September 09, 2022 | $9.00 | August 15, 2022 | $5.56 |
| September 09, 2022 | $9.00 | August 16, 2022 | $7.44 |
| September 09, 2022 | $9.00 | August 17, 2022 | $10.69 |
| September 09, 2022 | $9.00 | August 18, 2022 | $6.17 |
| September 09, 2022 | $9.50 | August 12, 2022, before 10:42 AM | $3.07 |
| September 09, 2022 | $9.50 | August 12, 2022, after 10:42 AM | $3.24 |
| September 09, 2022 | $9.50 | August 16, 2022 | $5.39 |
| September 09, 2022 | $9.50 | August 17, 2022 | $7.11 |
| September 09, 2022 | $9.50 | August 17, 2022 | $10.60 |
| September 09, 2022 | $9.50 | August 18, 2022 | $6.02 |
| September 09, 2022 | $10.00 | August 12, 2022, before 10:42 AM | $2.91 |
| September 09, 2022 | $10.00 | August 12, 2022, after 10:42 AM | $3.00 |
| September 09, 2022 | $10.00 | August 15, 2022 | $5.24 |
| September 09, 2022 | $10.00 | August 16, 2022 | $6.83 |
| September 09, 2022 | $10.00 | August 17, 2022 | $10.89 |
| September 09, 2022 | $10.00 | August 18, 2022 | $5.92 |
| September 09, 2022 | $10.50 | August 17, 2022 | $10.78 |
| September 09, 2022 | $10.50 | August 18, 2022 | $5.80 |
| September 09, 2022 | $11.00 | August 12, 2022, before 10:42 AM | $2.52 |
| September 09, 2022 | $11.00 | August 12, 2022, after 10:42 AM | $2.69 |
| September 09, 2022 | $11.00 | August 15, 2022 | $4.93 |
| September 09, 2022 | $11.00 | August 16, 2022 | $6.28 |
| September 09, 2022 | $11.00 | August 17, 2022 | $10.32 |
| September 09, 2022 | $11.00 | August 18, 2022 | $5.67 |
| September 09, 2022 | $11.50 | August 17, 2022 | $10.53 |
| September 09, 2022 | $11.50 | August 18, 2022 | $5.54 |
| September 09, 2022 | $12.00 | August 12, 2022, before 10:42 AM | $2.30 |
| September 09, 2022 | $12.00 | August 12, 2022, after 10:42 AM | $2.42 |
| September 09, 2022 | $12.00 | August 15, 2022 | $4.56 |
| September 09, 2022 | $12.00 | August 16, 2022 | $5.69 |
| September 09, 2022 | $12.00 | August 17, 2022 | $10.60 |
| September 09, 2022 | $12.00 | August 18, 2022 | $5.46 |
| September 09, 2022 | $12.50 | August 12, 2022, before 10:42 AM | $2.12 |
| September 09, 2022 | $12.50 | August 12, 2022, after 10:42 AM | $2.30 |
| September 09, 2022 | $12.50 | August 15, 2022 | $4.39 |
| September 09, 2022 | $12.50 | August 16, 2022 | $5.56 |
| September 09, 2022 | $12.50 | August 17, 2022 | $10.33 |

## Appendix D
### Bed Bath & Beyond Call Options
#### Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 09, 2022 | $12.50 | August 18, 2022 | $5.36 |
| September 09, 2022 | $13.00 | August 12, 2022, before 10:42 AM | $2.08 |
| September 09, 2022 | $13.00 | August 12, 2022, after 10:42 AM | $2.20 |
| September 09, 2022 | $13.00 | August 15, 2022 | $4.13 |
| September 09, 2022 | $13.00 | August 16, 2022 | $5.34 |
| September 09, 2022 | $13.00 | August 17, 2022 | $10.22 |
| September 09, 2022 | $13.00 | August 18, 2022 | $5.19 |
| September 09, 2022 | $14.00 | August 12, 2022, before 10:42 AM | $2.03 |
| September 09, 2022 | $14.00 | August 12, 2022, after 10:42 AM | $2.01 |
| September 09, 2022 | $14.00 | August 15, 2022 | $3.77 |
| September 09, 2022 | $14.00 | August 16, 2022 | $5.10 |
| September 09, 2022 | $14.00 | August 17, 2022 | $9.72 |
| September 09, 2022 | $14.00 | August 18, 2022 | $4.94 |
| September 09, 2022 | $14.50 | August 17, 2022 | $9.52 |
| September 09, 2022 | $14.50 | August 18, 2022 | $4.85 |
| September 09, 2022 | $15.00 | August 12, 2022, before 10:42 AM | $1.63 |
| September 09, 2022 | $15.00 | August 12, 2022, after 10:42 AM | $1.84 |
| September 09, 2022 | $15.00 | August 15, 2022 | $3.61 |
| September 09, 2022 | $15.00 | August 16, 2022 | $4.54 |
| September 09, 2022 | $15.00 | August 17, 2022 | $9.39 |
| September 09, 2022 | $15.00 | August 18, 2022 | $4.72 |
| September 09, 2022 | $15.50 | August 17, 2022 | $9.25 |
| September 09, 2022 | $15.50 | August 18, 2022 | $4.66 |
| September 09, 2022 | $16.00 | August 12, 2022, before 10:42 AM | $1.48 |
| September 09, 2022 | $16.00 | August 12, 2022, after 10:42 AM | $1.71 |
| September 09, 2022 | $16.00 | August 15, 2022 | $3.45 |
| September 09, 2022 | $16.00 | August 16, 2022 | $4.29 |
| September 09, 2022 | $16.00 | August 17, 2022 | $9.10 |
| September 09, 2022 | $16.00 | August 18, 2022 | $4.52 |
| September 09, 2022 | $16.50 | August 17, 2022 | $8.97 |
| September 09, 2022 | $16.50 | August 18, 2022 | $4.42 |
| September 09, 2022 | $17.00 | August 12, 2022, before 10:42 AM | $1.43 |
| September 09, 2022 | $17.00 | August 12, 2022, after 10:42 AM | $1.59 |
| September 09, 2022 | $17.00 | August 15, 2022 | $3.28 |
| September 09, 2022 | $17.00 | August 16, 2022 | $4.06 |
| September 09, 2022 | $17.00 | August 17, 2022 | $8.83 |
| September 09, 2022 | $17.00 | August 18, 2022 | $4.33 |
| September 09, 2022 | $17.50 | August 12, 2022, before 10:42 AM | $1.40 |
| September 09, 2022 | $17.50 | August 12, 2022, after 10:42 AM | $1.54 |
| September 09, 2022 | $17.50 | August 15, 2022 | $3.15 |
| September 09, 2022 | $17.50 | August 16, 2022 | $3.80 |
| September 09, 2022 | $17.50 | August 17, 2022 | $8.71 |
| September 09, 2022 | $17.50 | August 18, 2022 | $4.24 |
| September 09, 2022 | $18.00 | August 12, 2022, after 10:42 AM | $1.29 |
| September 09, 2022 | $18.00 | August 12, 2022, after 10:42 AM | $1.48 |
| September 09, 2022 | $18.00 | August 15, 2022 | $3.72 |
| September 09, 2022 | $18.00 | August 16, 2022 | $3.72 |
| September 09, 2022 | $18.00 | August 17, 2022 | $8.57 |
| September 09, 2022 | $18.00 | August 18, 2022 | $4.18 |
| September 09, 2022 | $18.50 | August 17, 2022 | $8.46 |
| September 09, 2022 | $18.50 | August 18, 2022 | $4.12 |
| September 09, 2022 | $19.00 | August 12, 2022, before 10:42 AM | $1.27 |
| September 09, 2022 | $19.00 | August 12, 2022, after 10:42 AM | $1.39 |
| September 09, 2022 | $19.00 | August 15, 2022 | $2.92 |
| September 09, 2022 | $19.00 | August 16, 2022 | $3.57 |
| September 09, 2022 | $19.00 | August 17, 2022 | $8.30 |
| September 09, 2022 | $19.00 | August 18, 2022 | $4.06 |
| September 09, 2022 | $19.50 | August 17, 2022 | $8.22 |
| September 09, 2022 | $19.50 | August 18, 2022 | $3.95 |
| September 09, 2022 | $20.00 | August 12, 2022, before 10:42 AM | $1.27 |
| September 09, 2022 | $20.00 | August 12, 2022, after 10:42 AM | $1.31 |
| September 09, 2022 | $20.00 | August 15, 2022 | $2.65 |
| September 09, 2022 | $20.00 | August 16, 2022 | $3.35 |
| September 09, 2022 | $20.00 | August 17, 2022 | $8.13 |
| September 09, 2022 | $20.00 | August 18, 2022 | $3.87 |
| September 09, 2022 | $20.50 | August 17, 2022 | $8.05 |
| September 09, 2022 | $20.50 | August 18, 2022 | $3.73 |
| September 09, 2022 | $21.00 | August 12, 2022, before 10:42 AM | $1.13 |
| September 09, 2022 | $21.00 | August 12, 2022, after 10:42 AM | $1.21 |
| September 09, 2022 | $21.00 | August 15, 2022 | $2.62 |
| September 09, 2022 | $21.00 | August 16, 2022 | $3.18 |
| September 09, 2022 | $21.00 | August 17, 2022 | $7.94 |
| September 09, 2022 | $21.00 | August 18, 2022 | $3.68 |
| September 09, 2022 | $21.50 | August 17, 2022 | $7.76 |
| September 09, 2022 | $21.50 | August 18, 2022 | $3.59 |
| September 09, 2022 | $22.00 | August 12, 2022, before 10:42 AM | $1.05 |
| September 09, 2022 | $22.00 | August 12, 2022, after 10:42 AM | $1.16 |
| September 09, 2022 | $22.00 | August 15, 2022 | $2.56 |
| September 09, 2022 | $22.00 | August 16, 2022 | $3.15 |
| September 09, 2022 | $22.00 | August 17, 2022 | $7.67 |
| September 09, 2022 | $22.00 | August 18, 2022 | $3.56 |
| September 09, 2022 | $22.50 | August 12, 2022, before 10:42 AM | $0.99 |
| September 09, 2022 | $22.50 | August 12, 2022, after 10:42 AM | $1.12 |
| September 09, 2022 | $22.50 | August 15, 2022 | $2.49 |
| September 09, 2022 | $22.50 | August 16, 2022 | $3.10 |
| September 09, 2022 | $22.50 | August 17, 2022 | $7.52 |

## Appendix D
**Bed Bath & Beyond Call Options**
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 09, 2022 | $22.50 | August 18, 2022 | $3.46 |
| September 09, 2022 | $23.00 | August 12, 2022, before 10:42 AM | $0.97 |
| September 09, 2022 | $23.00 | August 12, 2022, after 10:42 AM | $1.08 |
| September 09, 2022 | $23.00 | August 15, 2022 | $2.48 |
| September 09, 2022 | $23.00 | August 16, 2022 | $2.80 |
| September 09, 2022 | $23.00 | August 17, 2022 | $7.36 |
| September 09, 2022 | $23.00 | August 18, 2022 | $3.39 |
| September 09, 2022 | $24.00 | August 12, 2022, before 10:42 AM | $0.94 |
| September 09, 2022 | $24.00 | August 12, 2022, after 10:42 AM | $1.03 |
| September 09, 2022 | $24.00 | August 15, 2022 | $2.24 |
| September 09, 2022 | $24.00 | August 16, 2022 | $2.75 |
| September 09, 2022 | $24.00 | August 17, 2022 | $7.04 |
| September 09, 2022 | $24.00 | August 18, 2022 | $3.27 |
| September 09, 2022 | $25.00 | August 12, 2022, before 10:42 AM | $0.66 |
| September 09, 2022 | $25.00 | August 12, 2022, after 10:42 AM | $0.97 |
| September 09, 2022 | $25.00 | August 15, 2022 | $2.34 |
| September 09, 2022 | $25.00 | August 16, 2022 | $2.59 |
| September 09, 2022 | $25.00 | August 17, 2022 | $6.80 |
| September 09, 2022 | $25.00 | August 18, 2022 | $3.12 |
| September 09, 2022 | $26.00 | August 12, 2022, before 10:42 AM | $0.84 |
| September 09, 2022 | $26.00 | August 12, 2022, after 10:42 AM | $0.93 |
| September 09, 2022 | $26.00 | August 15, 2022 | $2.22 |
| September 09, 2022 | $26.00 | August 16, 2022 | $2.65 |
| September 09, 2022 | $26.00 | August 17, 2022 | $6.93 |
| September 09, 2022 | $26.00 | August 18, 2022 | $3.02 |
| September 09, 2022 | $27.00 | August 17, 2022 | $6.93 |
| September 09, 2022 | $27.00 | August 18, 2022 | $2.91 |
| September 09, 2022 | $28.00 | August 17, 2022 | $6.44 |
| September 09, 2022 | $28.00 | August 18, 2022 | $2.82 |
| September 09, 2022 | $29.00 | August 17, 2022 | $6.36 |
| September 09, 2022 | $29.00 | August 18, 2022 | $2.71 |
| September 09, 2022 | $30.00 | August 17, 2022 | $6.01 |
| September 09, 2022 | $30.00 | August 18, 2022 | $2.61 |
| September 09, 2022 | $31.00 | August 17, 2022 | $5.92 |
| September 09, 2022 | $31.00 | August 18, 2022 | $2.51 |
| September 09, 2022 | $32.00 | August 17, 2022 | $5.88 |
| September 09, 2022 | $32.00 | August 18, 2022 | $2.45 |
| September 09, 2022 | $33.00 | August 17, 2022 | $5.61 |
| September 09, 2022 | $33.00 | August 18, 2022 | $2.52 |
| September 09, 2022 | $34.00 | August 17, 2022 | $5.58 |
| September 09, 2022 | $34.00 | August 18, 2022 | $2.48 |
| September 09, 2022 | $35.00 | August 17, 2022 | $5.43 |
| September 09, 2022 | $35.00 | August 18, 2022 | $2.43 |
| September 09, 2022 | $36.00 | August 17, 2022 | $5.36 |
| September 09, 2022 | $36.00 | August 18, 2022 | $2.40 |
| September 09, 2022 | $37.00 | August 17, 2022 | $5.25 |
| September 09, 2022 | $37.00 | August 18, 2022 | $2.24 |
| September 09, 2022 | $38.00 | August 17, 2022 | $5.18 |
| September 09, 2022 | $38.00 | August 18, 2022 | $2.18 |
| September 09, 2022 | $39.00 | August 17, 2022 | $5.13 |
| September 09, 2022 | $39.00 | August 18, 2022 | $2.14 |
| September 09, 2022 | $40.00 | August 17, 2022 | $5.26 |
| September 09, 2022 | $40.00 | August 18, 2022 | $2.05 |
| September 09, 2022 | $41.00 | August 17, 2022 | $4.97 |
| September 09, 2022 | $41.00 | August 18, 2022 | $2.04 |
| September 09, 2022 | $42.00 | August 17, 2022 | $5.13 |
| September 09, 2022 | $42.00 | August 18, 2022 | $1.92 |
| September 09, 2022 | $43.00 | August 18, 2022 | $1.90 |
| September 09, 2022 | $44.00 | August 18, 2022 | $1.80 |
| September 09, 2022 | $45.00 | August 18, 2022 | $1.87 |
| September 16, 2022 | $1.00 | August 12, 2022, before 10:42 AM | $6.02 |
| September 16, 2022 | $1.00 | August 12, 2022, after 10:42 AM | $7.90 |
| September 16, 2022 | $1.00 | August 15, 2022 | $7.97 |
| September 16, 2022 | $1.00 | August 16, 2022 | $11.59 |
| September 16, 2022 | $1.00 | August 17, 2022 | $11.74 |
| September 16, 2022 | $1.00 | August 18, 2022 | $7.19 |
| September 16, 2022 | $2.00 | August 12, 2022, before 10:42 AM | $5.86 |
| September 16, 2022 | $2.00 | August 12, 2022, after 10:42 AM | $7.64 |
| September 16, 2022 | $2.00 | August 15, 2022 | $7.80 |
| September 16, 2022 | $2.00 | August 16, 2022 | $11.31 |
| September 16, 2022 | $2.00 | August 17, 2022 | $11.66 |
| September 16, 2022 | $2.00 | August 18, 2022 | $7.13 |
| September 16, 2022 | $3.00 | August 12, 2022, before 10:42 AM | $5.66 |
| September 16, 2022 | $3.00 | August 12, 2022, after 10:42 AM | $7.24 |
| September 16, 2022 | $3.00 | August 15, 2022 | $7.59 |
| September 16, 2022 | $3.00 | August 16, 2022 | $11.08 |
| September 16, 2022 | $3.00 | August 17, 2022 | $11.55 |
| September 16, 2022 | $3.00 | August 18, 2022 | $7.06 |
| September 16, 2022 | $4.00 | August 12, 2022, before 10:42 AM | $5.39 |
| September 16, 2022 | $4.00 | August 12, 2022, after 10:42 AM | $6.68 |
| September 16, 2022 | $4.00 | August 15, 2022 | $7.38 |
| September 16, 2022 | $4.00 | August 16, 2022 | $10.67 |
| September 16, 2022 | $4.00 | August 17, 2022 | $11.42 |
| September 16, 2022 | $4.00 | August 18, 2022 | $6.92 |
| September 16, 2022 | $5.00 | August 12, 2022, before 10:42 AM | $5.04 |
| September 16, 2022 | $5.00 | August 12, 2022, after 10:42 AM | $6.01 |
| September 16, 2022 | $5.00 | August 15, 2022 | $7.10 |
| September 16, 2022 | $5.00 | August 16, 2022 | $10.08 |
| September 16, 2022 | $5.00 | August 17, 2022 | $11.29 |
| September 16, 2022 | $5.00 | August 18, 2022 | $6.85 |
| September 16, 2022 | $6.00 | August 12, 2022, before 10:42 AM | $4.56 |
| September 16, 2022 | $6.00 | August 12, 2022, after 10:42 AM | $5.33 |
| September 16, 2022 | $6.00 | August 15, 2022 | $6.78 |
| September 16, 2022 | $6.00 | August 16, 2022 | $9.53 |
| September 16, 2022 | $6.00 | August 17, 2022 | $11.24 |
| September 16, 2022 | $6.00 | August 18, 2022 | $6.71 |
| September 16, 2022 | $7.00 | August 12, 2022, before 10:42 AM | $4.12 |
| September 16, 2022 | $7.00 | August 12, 2022, after 10:42 AM | $4.71 |
| September 16, 2022 | $7.00 | August 15, 2022 | $6.41 |
| September 16, 2022 | $7.00 | August 16, 2022 | $8.83 |
| September 16, 2022 | $7.00 | August 17, 2022 | $11.02 |
| September 16, 2022 | $7.00 | August 18, 2022 | $6.58 |
| September 16, 2022 | $8.00 | August 12, 2022, before 10:42 AM | $3.72 |
| September 16, 2022 | $8.00 | August 12, 2022, after 10:42 AM | $4.13 |
| September 16, 2022 | $8.00 | August 15, 2022 | $6.06 |
| September 16, 2022 | $8.00 | August 16, 2022 | $8.20 |
| September 16, 2022 | $8.00 | August 17, 2022 | $11.03 |
| September 16, 2022 | $8.00 | August 18, 2022 | $6.38 |
| September 16, 2022 | $9.00 | August 12, 2022, before 10:42 AM | $3.24 |
| September 16, 2022 | $9.00 | August 12, 2022, after 10:42 AM | $3.64 |
| September 16, 2022 | $9.00 | August 15, 2022 | $5.58 |
| September 16, 2022 | $9.00 | August 16, 2022 | $7.59 |
| September 16, 2022 | $9.00 | August 17, 2022 | $10.69 |
| September 16, 2022 | $9.00 | August 18, 2022 | $6.15 |
| September 16, 2022 | $10.00 | August 12, 2022, before 10:42 AM | $2.84 |
| September 16, 2022 | $10.00 | August 12, 2022, after 10:42 AM | $3.26 |
| September 16, 2022 | $10.00 | August 15, 2022 | $5.15 |
| September 16, 2022 | $10.00 | August 16, 2022 | $7.02 |
| September 16, 2022 | $10.00 | August 17, 2022 | $10.62 |
| September 16, 2022 | $10.00 | August 18, 2022 | $5.91 |
| September 16, 2022 | $11.00 | August 12, 2022, before 10:42 AM | $2.62 |
| September 16, 2022 | $11.00 | August 12, 2022, after 10:42 AM | $2.93 |
| September 16, 2022 | $11.00 | August 15, 2022 | $4.84 |
| September 16, 2022 | $11.00 | August 16, 2022 | $6.55 |
| September 16, 2022 | $11.00 | August 17, 2022 | $10.55 |
| September 16, 2022 | $11.00 | August 18, 2022 | $5.68 |
| September 16, 2022 | $12.00 | August 12, 2022, before 10:42 AM | $2.29 |
| September 16, 2022 | $12.00 | August 12, 2022, after 10:42 AM | $2.64 |
| September 16, 2022 | $12.00 | August 15, 2022 | $4.50 |
| September 16, 2022 | $12.00 | August 16, 2022 | $6.18 |
| September 16, 2022 | $12.00 | August 17, 2022 | $10.27 |
| September 16, 2022 | $12.00 | August 18, 2022 | $5.44 |
| September 16, 2022 | $13.00 | August 12, 2022, before 10:42 AM | $2.10 |
| September 16, 2022 | $13.00 | August 12, 2022, after 10:42 AM | $2.42 |
| September 16, 2022 | $13.00 | August 15, 2022 | $4.22 |
| September 16, 2022 | $13.00 | August 16, 2022 | $5.48 |
| September 16, 2022 | $13.00 | August 17, 2022 | $9.94 |
| September 16, 2022 | $13.00 | August 18, 2022 | $5.22 |
| September 16, 2022 | $14.00 | August 12, 2022, before 10:42 AM | $2.04 |
| September 16, 2022 | $14.00 | August 12, 2022, after 10:42 AM | $2.22 |
| September 16, 2022 | $14.00 | August 15, 2022 | $4.08 |
| September 16, 2022 | $14.00 | August 16, 2022 | $5.14 |
| September 16, 2022 | $14.00 | August 17, 2022 | $9.66 |
| September 16, 2022 | $14.00 | August 18, 2022 | $4.99 |
| September 16, 2022 | $15.00 | August 12, 2022, before 10:42 AM | $1.79 |
| September 16, 2022 | $15.00 | August 12, 2022, after 10:42 AM | $2.05 |
| September 16, 2022 | $15.00 | August 15, 2022 | $3.70 |
| September 16, 2022 | $15.00 | August 16, 2022 | $4.91 |
| September 16, 2022 | $15.00 | August 17, 2022 | $9.39 |
| September 16, 2022 | $15.00 | August 18, 2022 | $4.82 |
| September 16, 2022 | $16.00 | August 12, 2022, before 10:42 AM | $1.70 |
| September 16, 2022 | $16.00 | August 12, 2022, after 10:42 AM | $1.90 |
| September 16, 2022 | $16.00 | August 15, 2022 | $3.47 |
| September 16, 2022 | $16.00 | August 16, 2022 | $4.59 |
| September 16, 2022 | $16.00 | August 17, 2022 | $9.12 |
| September 16, 2022 | $16.00 | August 18, 2022 | $4.63 |
| September 16, 2022 | $17.00 | August 12, 2022, before 10:42 AM | $1.51 |
| September 16, 2022 | $17.00 | August 12, 2022, after 10:42 AM | $1.76 |
| September 16, 2022 | $17.00 | August 15, 2022 | $3.28 |
| September 16, 2022 | $17.00 | August 16, 2022 | $4.26 |
| September 16, 2022 | $17.00 | August 17, 2022 | $8.87 |
| September 16, 2022 | $17.00 | August 18, 2022 | $4.44 |
| September 16, 2022 | $18.00 | August 12, 2022, before 10:42 AM | $1.40 |
| September 16, 2022 | $18.00 | August 12, 2022, after 10:42 AM | $1.65 |
| September 16, 2022 | $18.00 | August 15, 2022 | $3.19 |
| September 16, 2022 | $18.00 | August 16, 2022 | $4.24 |
| September 16, 2022 | $18.00 | August 17, 2022 | $8.68 |
| September 16, 2022 | $18.00 | August 18, 2022 | $4.29 |
| September 16, 2022 | $19.00 | August 12, 2022, before 10:42 AM | $1.39 |
| September 16, 2022 | $19.00 | August 12, 2022, after 10:42 AM | $1.55 |
| September 16, 2022 | $19.00 | August 15, 2022 | $3.11 |
| September 16, 2022 | $19.00 | August 16, 2022 | $3.97 |

## Appendix D
**Bed Bath & Beyond Call Options**
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 16, 2022 | $19.00 | August 17, 2022 | $8.40 |
| September 16, 2022 | $19.00 | August 18, 2022 | $4.15 |
| September 16, 2022 | $20.00 | August 12, 2022, before 10:42 AM | $1.25 |
| September 16, 2022 | $20.00 | August 12, 2022, after 10:42 AM | $1.45 |
| September 16, 2022 | $20.00 | August 15, 2022 | $2.89 |
| September 16, 2022 | $20.00 | August 16, 2022 | $3.68 |
| September 16, 2022 | $20.00 | August 17, 2022 | $8.18 |
| September 16, 2022 | $20.00 | August 18, 2022 | $3.96 |
| September 16, 2022 | $21.00 | August 12, 2022, before 10:42 AM | $1.18 |
| September 16, 2022 | $21.00 | August 12, 2022, after 10:42 AM | $1.36 |
| September 16, 2022 | $21.00 | August 15, 2022 | $2.72 |
| September 16, 2022 | $21.00 | August 16, 2022 | $3.53 |
| September 16, 2022 | $21.00 | August 17, 2022 | $8.14 |
| September 16, 2022 | $21.00 | August 18, 2022 | $3.85 |
| September 16, 2022 | $22.00 | August 12, 2022, before 10:42 AM | $1.18 |
| September 16, 2022 | $22.00 | August 12, 2022, after 10:42 AM | $1.29 |
| September 16, 2022 | $22.00 | August 15, 2022 | $2.71 |
| September 16, 2022 | $22.00 | August 16, 2022 | $3.12 |
| September 16, 2022 | $22.00 | August 17, 2022 | $7.68 |
| September 16, 2022 | $22.00 | August 18, 2022 | $3.71 |
| September 16, 2022 | $23.00 | August 12, 2022, before 10:42 AM | $1.16 |
| September 16, 2022 | $23.00 | August 12, 2022, after 10:42 AM | $1.23 |
| September 16, 2022 | $23.00 | August 15, 2022 | $2.49 |
| September 16, 2022 | $23.00 | August 16, 2022 | $3.04 |
| September 16, 2022 | $23.00 | August 17, 2022 | $7.57 |
| September 16, 2022 | $23.00 | August 18, 2022 | $3.58 |
| September 16, 2022 | $24.00 | August 12, 2022, before 10:42 AM | $0.95 |
| September 16, 2022 | $24.00 | August 12, 2022, after 10:42 AM | $1.16 |
| September 16, 2022 | $24.00 | August 15, 2022 | $2.22 |
| September 16, 2022 | $24.00 | August 16, 2022 | $3.03 |
| September 16, 2022 | $24.00 | August 17, 2022 | $7.47 |
| September 16, 2022 | $24.00 | August 18, 2022 | $3.43 |
| September 16, 2022 | $25.00 | August 12, 2022, before 10:42 AM | $1.06 |
| September 16, 2022 | $25.00 | August 12, 2022, after 10:42 AM | $1.12 |
| September 16, 2022 | $25.00 | August 15, 2022 | $2.34 |
| September 16, 2022 | $25.00 | August 16, 2022 | $2.77 |
| September 16, 2022 | $25.00 | August 17, 2022 | $7.19 |
| September 16, 2022 | $25.00 | August 18, 2022 | $3.27 |
| September 16, 2022 | $26.00 | August 12, 2022, before 10:42 AM | $1.06 |
| September 16, 2022 | $26.00 | August 12, 2022, after 10:42 AM | $1.06 |
| September 16, 2022 | $26.00 | August 15, 2022 | $2.27 |
| September 16, 2022 | $26.00 | August 16, 2022 | $2.72 |
| September 16, 2022 | $26.00 | August 17, 2022 | $6.95 |
| September 16, 2022 | $26.00 | August 18, 2022 | $3.18 |
| September 16, 2022 | $27.00 | August 17, 2022 | $7.01 |
| September 16, 2022 | $27.00 | August 18, 2022 | $3.11 |
| September 16, 2022 | $28.00 | August 17, 2022 | $7.04 |
| September 16, 2022 | $28.00 | August 18, 2022 | $3.04 |
| September 16, 2022 | $29.00 | August 17, 2022 | $6.85 |
| September 16, 2022 | $29.00 | August 18, 2022 | $2.95 |
| September 16, 2022 | $30.00 | August 17, 2022 | $6.70 |
| September 16, 2022 | $30.00 | August 18, 2022 | $2.82 |
| September 16, 2022 | $31.00 | August 17, 2022 | $6.59 |
| September 16, 2022 | $31.00 | August 18, 2022 | $2.77 |
| September 16, 2022 | $32.00 | August 17, 2022 | $6.32 |
| September 16, 2022 | $32.00 | August 18, 2022 | $2.66 |
| September 16, 2022 | $33.00 | August 17, 2022 | $6.29 |
| September 16, 2022 | $33.00 | August 18, 2022 | $2.61 |
| September 16, 2022 | $34.00 | August 17, 2022 | $6.13 |
| September 16, 2022 | $34.00 | August 18, 2022 | $2.53 |
| September 16, 2022 | $35.00 | August 17, 2022 | $5.97 |
| September 16, 2022 | $35.00 | August 18, 2022 | $2.51 |
| September 16, 2022 | $36.00 | August 17, 2022 | $5.83 |
| September 16, 2022 | $36.00 | August 18, 2022 | $2.48 |
| September 16, 2022 | $37.00 | August 17, 2022 | $5.78 |
| September 16, 2022 | $37.00 | August 18, 2022 | $2.31 |
| September 16, 2022 | $38.00 | August 17, 2022 | $5.61 |
| September 16, 2022 | $38.00 | August 18, 2022 | $2.26 |
| September 16, 2022 | $39.00 | August 17, 2022 | $5.58 |
| September 16, 2022 | $39.00 | August 18, 2022 | $2.25 |
| September 16, 2022 | $40.00 | August 17, 2022 | $5.53 |
| September 16, 2022 | $40.00 | August 18, 2022 | $2.17 |
| September 16, 2022 | $41.00 | August 17, 2022 | $5.46 |
| September 16, 2022 | $41.00 | August 18, 2022 | $2.13 |
| September 16, 2022 | $42.00 | August 17, 2022 | $5.37 |
| September 16, 2022 | $42.00 | August 18, 2022 | $2.04 |
| September 16, 2022 | $43.00 | August 18, 2022 | $1.99 |
| September 16, 2022 | $44.00 | August 18, 2022 | $1.98 |
| September 16, 2022 | $45.00 | August 18, 2022 | $1.96 |
| September 23, 2022 | $1.00 | August 12, 2022, before 10:42 AM | $6.02 |
| September 23, 2022 | $1.00 | August 12, 2022, after 10:42 AM | $7.88 |
| September 23, 2022 | $1.00 | August 15, 2022 | $8.00 |
| September 23, 2022 | $1.00 | August 16, 2022 | $11.60 |
| September 23, 2022 | $1.00 | August 17, 2022 | $11.74 |
| September 23, 2022 | $1.00 | August 18, 2022 | $7.20 |
| September 23, 2022 | $3.00 | August 12, 2022, before 10:42 AM | $5.62 |
| September 23, 2022 | $3.00 | August 12, 2022, after 10:42 AM | $7.36 |
| September 23, 2022 | $3.00 | August 15, 2022 | $7.62 |
| September 23, 2022 | $3.00 | August 16, 2022 | $10.99 |
| September 23, 2022 | $3.00 | August 17, 2022 | $11.55 |
| September 23, 2022 | $3.00 | August 18, 2022 | $7.09 |
| September 23, 2022 | $4.00 | August 12, 2022, before 10:42 AM | $5.37 |
| September 23, 2022 | $4.00 | August 12, 2022, after 10:42 AM | $6.67 |
| September 23, 2022 | $4.00 | August 15, 2022 | $7.38 |
| September 23, 2022 | $4.00 | August 16, 2022 | $10.81 |
| September 23, 2022 | $4.00 | August 17, 2022 | $11.53 |
| September 23, 2022 | $4.00 | August 18, 2022 | $6.93 |
| September 23, 2022 | $7.50 | August 12, 2022, before 10:42 AM | $4.00 |
| September 23, 2022 | $7.50 | August 12, 2022, after 10:42 AM | $4.54 |
| September 23, 2022 | $7.50 | August 15, 2022 | $6.24 |
| September 23, 2022 | $7.50 | August 16, 2022 | $8.50 |
| September 23, 2022 | $7.50 | August 17, 2022 | $10.98 |
| September 23, 2022 | $7.50 | August 18, 2022 | $6.41 |
| September 23, 2022 | $8.00 | August 12, 2022, before 10:42 AM | $3.88 |
| September 23, 2022 | $8.00 | August 12, 2022, after 10:42 AM | $4.32 |
| September 23, 2022 | $8.00 | August 15, 2022 | $6.09 |
| September 23, 2022 | $8.00 | August 16, 2022 | $8.33 |
| September 23, 2022 | $8.00 | August 17, 2022 | $11.09 |
| September 23, 2022 | $8.00 | August 18, 2022 | $6.32 |
| September 23, 2022 | $8.50 | August 12, 2022, before 10:42 AM | $3.81 |
| September 23, 2022 | $8.50 | August 12, 2022, after 10:42 AM | $4.04 |
| September 23, 2022 | $8.50 | August 15, 2022 | $5.95 |
| September 23, 2022 | $8.50 | August 16, 2022 | $8.01 |
| September 23, 2022 | $8.50 | August 17, 2022 | $11.00 |
| September 23, 2022 | $8.50 | August 18, 2022 | $6.21 |
| September 23, 2022 | $9.00 | August 12, 2022, before 10:42 AM | $3.76 |
| September 23, 2022 | $9.00 | August 12, 2022, after 10:42 AM | $3.83 |
| September 23, 2022 | $9.00 | August 15, 2022 | $5.84 |
| September 23, 2022 | $9.00 | August 16, 2022 | $7.70 |
| September 23, 2022 | $9.00 | August 17, 2022 | $10.87 |
| September 23, 2022 | $9.00 | August 18, 2022 | $6.12 |
| September 23, 2022 | $10.00 | August 12, 2022, before 10:42 AM | $2.95 |
| September 23, 2022 | $10.00 | August 12, 2022, after 10:42 AM | $3.45 |
| September 23, 2022 | $10.00 | August 15, 2022 | $5.31 |
| September 23, 2022 | $10.00 | August 16, 2022 | $7.32 |
| September 23, 2022 | $10.00 | August 17, 2022 | $10.67 |
| September 23, 2022 | $10.00 | August 18, 2022 | $5.91 |
| September 23, 2022 | $11.00 | August 12, 2022, before 10:42 AM | $2.89 |
| September 23, 2022 | $11.00 | August 12, 2022, after 10:42 AM | $3.13 |
| September 23, 2022 | $11.00 | August 15, 2022 | $4.99 |
| September 23, 2022 | $11.00 | August 16, 2022 | $6.70 |
| September 23, 2022 | $11.00 | August 17, 2022 | $10.39 |
| September 23, 2022 | $11.00 | August 18, 2022 | $5.72 |
| September 23, 2022 | $12.00 | August 12, 2022, before 10:42 AM | $2.53 |
| September 23, 2022 | $12.00 | August 12, 2022, after 10:42 AM | $2.79 |
| September 23, 2022 | $12.00 | August 15, 2022 | $4.44 |
| September 23, 2022 | $12.00 | August 16, 2022 | $6.38 |
| September 23, 2022 | $12.00 | August 17, 2022 | $10.17 |
| September 23, 2022 | $12.00 | August 18, 2022 | $5.53 |
| September 23, 2022 | $12.50 | August 12, 2022, before 10:42 AM | $2.51 |
| September 23, 2022 | $12.50 | August 12, 2022, after 10:42 AM | $2.66 |
| September 23, 2022 | $12.50 | August 15, 2022 | $4.39 |
| September 23, 2022 | $12.50 | August 16, 2022 | $6.19 |
| September 23, 2022 | $12.50 | August 17, 2022 | $10.02 |
| September 23, 2022 | $12.50 | August 18, 2022 | $5.41 |
| September 23, 2022 | $13.00 | August 12, 2022, before 10:42 AM | $2.26 |
| September 23, 2022 | $13.00 | August 12, 2022, after 10:42 AM | $2.64 |
| September 23, 2022 | $13.00 | August 15, 2022 | $4.53 |
| September 23, 2022 | $13.00 | August 16, 2022 | $6.00 |
| September 23, 2022 | $13.00 | August 17, 2022 | $9.91 |
| September 23, 2022 | $13.00 | August 18, 2022 | $5.53 |
| September 23, 2022 | $14.00 | August 12, 2022, before 10:42 AM | $2.35 |
| September 23, 2022 | $14.00 | August 12, 2022, after 10:42 AM | $2.34 |
| September 23, 2022 | $14.00 | August 15, 2022 | $4.28 |
| September 23, 2022 | $14.00 | August 16, 2022 | $5.80 |
| September 23, 2022 | $14.00 | August 17, 2022 | $9.67 |
| September 23, 2022 | $14.00 | August 18, 2022 | $5.16 |
| September 23, 2022 | $15.00 | August 12, 2022, before 10:42 AM | $2.20 |
| September 23, 2022 | $15.00 | August 12, 2022, after 10:42 AM | $2.18 |
| September 23, 2022 | $15.00 | August 15, 2022 | $3.86 |
| September 23, 2022 | $15.00 | August 16, 2022 | $5.39 |
| September 23, 2022 | $15.00 | August 17, 2022 | $9.40 |
| September 23, 2022 | $15.00 | August 18, 2022 | $5.02 |
| September 23, 2022 | $15.50 | August 17, 2022 | $9.27 |
| September 23, 2022 | $15.50 | August 18, 2022 | $4.90 |
| September 23, 2022 | $16.00 | August 12, 2022, before 10:42 AM | $1.86 |
| September 23, 2022 | $16.00 | August 12, 2022, after 10:42 AM | $2.01 |
| September 23, 2022 | $16.00 | August 15, 2022 | $3.68 |
| September 23, 2022 | $16.00 | August 16, 2022 | $4.79 |
| September 23, 2022 | $16.00 | August 17, 2022 | $9.17 |
| September 23, 2022 | $16.00 | August 18, 2022 | $4.80 |
| September 23, 2022 | $16.50 | August 17, 2022 | $9.05 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 23, 2022 | $16.50 | August 18, 2022 | $4.72 |
| September 23, 2022 | $17.00 | August 12, 2022, before 10:42 AM | $1.85 |
| September 23, 2022 | $17.00 | August 12, 2022, after 10:42 AM | $1.95 |
| September 23, 2022 | $17.00 | August 15, 2022 | $3.55 |
| September 23, 2022 | $17.00 | August 16, 2022 | $4.59 |
| September 23, 2022 | $17.00 | August 17, 2022 | $8.91 |
| September 23, 2022 | $17.00 | August 18, 2022 | $4.65 |
| September 23, 2022 | $17.50 | August 12, 2022, before 10:42 AM | $1.84 |
| September 23, 2022 | $17.50 | August 12, 2022, after 10:42 AM | $1.87 |
| September 23, 2022 | $17.50 | August 15, 2022 | $3.26 |
| September 23, 2022 | $17.50 | August 16, 2022 | $4.43 |
| September 23, 2022 | $17.50 | August 17, 2022 | $8.81 |
| September 23, 2022 | $17.50 | August 18, 2022 | $4.59 |
| September 23, 2022 | $18.00 | August 12, 2022, before 10:42 AM | $1.83 |
| September 23, 2022 | $18.00 | August 12, 2022, after 10:42 AM | $1.85 |
| September 23, 2022 | $18.00 | August 15, 2022 | $3.47 |
| September 23, 2022 | $18.00 | August 16, 2022 | $4.42 |
| September 23, 2022 | $18.00 | August 17, 2022 | $8.65 |
| September 23, 2022 | $18.00 | August 18, 2022 | $4.54 |
| September 23, 2022 | $18.50 | August 17, 2022 | $8.61 |
| September 23, 2022 | $18.50 | August 18, 2022 | $4.49 |
| September 23, 2022 | $19.00 | August 12, 2022, before 10:42 AM | $1.82 |
| September 23, 2022 | $19.00 | August 12, 2022, after 10:42 AM | $1.72 |
| September 23, 2022 | $19.00 | August 15, 2022 | $3.35 |
| September 23, 2022 | $19.00 | August 16, 2022 | $4.33 |
| September 23, 2022 | $19.00 | August 17, 2022 | $8.47 |
| September 23, 2022 | $19.00 | August 18, 2022 | $4.42 |
| September 23, 2022 | $19.50 | August 17, 2022 | $8.40 |
| September 23, 2022 | $19.50 | August 18, 2022 | $4.29 |
| September 23, 2022 | $20.00 | August 12, 2022, before 10:42 AM | $1.59 |
| September 23, 2022 | $20.00 | August 12, 2022, after 10:42 AM | $1.62 |
| September 23, 2022 | $20.00 | August 15, 2022 | $3.45 |
| September 23, 2022 | $20.00 | August 16, 2022 | $4.30 |
| September 23, 2022 | $20.00 | August 17, 2022 | $8.30 |
| September 23, 2022 | $20.00 | August 18, 2022 | $4.17 |
| September 23, 2022 | $20.50 | August 17, 2022 | $8.21 |
| September 23, 2022 | $20.50 | August 18, 2022 | $4.13 |
| September 23, 2022 | $21.00 | August 12, 2022, before 10:42 AM | $1.58 |
| September 23, 2022 | $21.00 | August 12, 2022, after 10:42 AM | $1.58 |
| September 23, 2022 | $21.00 | August 15, 2022 | $3.17 |
| September 23, 2022 | $21.00 | August 16, 2022 | $3.85 |
| September 23, 2022 | $21.00 | August 17, 2022 | $8.09 |
| September 23, 2022 | $21.00 | August 18, 2022 | $4.11 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 23, 2022 | $21.50 | August 17, 2022 | $7.96 |
| September 23, 2022 | $21.50 | August 18, 2022 | $4.09 |
| September 23, 2022 | $22.00 | August 12, 2022, before 10:42 AM | $1.54 |
| September 23, 2022 | $22.00 | August 12, 2022, after 10:42 AM | $1.49 |
| September 23, 2022 | $22.00 | August 15, 2022 | $2.93 |
| September 23, 2022 | $22.00 | August 16, 2022 | $4.00 |
| September 23, 2022 | $22.00 | August 17, 2022 | $7.89 |
| September 23, 2022 | $22.00 | August 18, 2022 | $4.06 |
| September 23, 2022 | $22.50 | August 12, 2022, before 10:42 AM | $1.54 |
| September 23, 2022 | $22.50 | August 12, 2022, after 10:42 AM | $1.45 |
| September 23, 2022 | $22.50 | August 15, 2022 | $2.92 |
| September 23, 2022 | $22.50 | August 16, 2022 | $3.58 |
| September 23, 2022 | $22.50 | August 17, 2022 | $7.82 |
| September 23, 2022 | $22.50 | August 18, 2022 | $3.90 |
| September 23, 2022 | $23.00 | August 12, 2022, before 10:42 AM | $1.53 |
| September 23, 2022 | $23.00 | August 12, 2022, after 10:42 AM | $1.41 |
| September 23, 2022 | $23.00 | August 15, 2022 | $2.49 |
| September 23, 2022 | $23.00 | August 16, 2022 | $3.58 |
| September 23, 2022 | $23.00 | August 17, 2022 | $7.79 |
| September 23, 2022 | $23.00 | August 18, 2022 | $3.86 |
| September 23, 2022 | $24.00 | August 12, 2022, before 10:42 AM | $1.37 |
| September 23, 2022 | $24.00 | August 12, 2022, after 10:42 AM | $1.36 |
| September 23, 2022 | $24.00 | August 15, 2022 | $2.97 |
| September 23, 2022 | $24.00 | August 16, 2022 | $3.57 |
| September 23, 2022 | $24.00 | August 17, 2022 | $7.51 |
| September 23, 2022 | $24.00 | August 18, 2022 | $3.79 |
| September 23, 2022 | $25.00 | August 12, 2022, before 10:42 AM | $1.47 |
| September 23, 2022 | $25.00 | August 12, 2022, after 10:42 AM | $1.37 |
| September 23, 2022 | $25.00 | August 15, 2022 | $2.42 |
| September 23, 2022 | $25.00 | August 16, 2022 | $3.33 |
| September 23, 2022 | $25.00 | August 17, 2022 | $7.55 |
| September 23, 2022 | $25.00 | August 18, 2022 | $3.69 |
| September 23, 2022 | $26.00 | August 12, 2022, before 10:42 AM | $1.05 |
| September 23, 2022 | $26.00 | August 12, 2022, after 10:42 AM | $1.15 |
| September 23, 2022 | $26.00 | August 15, 2022 | $3.00 |
| September 23, 2022 | $26.00 | August 16, 2022 | $3.44 |
| September 23, 2022 | $26.00 | August 17, 2022 | $7.15 |
| September 23, 2022 | $26.00 | August 18, 2022 | $3.56 |
| September 23, 2022 | $27.00 | August 17, 2022 | $7.33 |
| September 23, 2022 | $27.00 | August 18, 2022 | $3.50 |
| September 23, 2022 | $28.00 | August 17, 2022 | $6.92 |
| September 23, 2022 | $28.00 | August 18, 2022 | $3.45 |
| September 23, 2022 | $29.00 | August 17, 2022 | $6.83 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 23, 2022 | $29.00 | August 18, 2022 | $3.29 |
| September 23, 2022 | $30.00 | August 17, 2022 | $6.52 |
| September 23, 2022 | $30.00 | August 18, 2022 | $3.17 |
| September 23, 2022 | $31.00 | August 17, 2022 | $6.57 |
| September 23, 2022 | $31.00 | August 18, 2022 | $3.13 |
| September 23, 2022 | $32.00 | August 17, 2022 | $6.47 |
| September 23, 2022 | $32.00 | August 18, 2022 | $3.08 |
| September 23, 2022 | $33.00 | August 17, 2022 | $6.36 |
| September 23, 2022 | $33.00 | August 18, 2022 | $3.04 |
| September 23, 2022 | $34.00 | August 17, 2022 | $6.15 |
| September 23, 2022 | $34.00 | August 18, 2022 | $3.00 |
| September 23, 2022 | $35.00 | August 17, 2022 | $6.05 |
| September 23, 2022 | $35.00 | August 18, 2022 | $2.83 |
| September 23, 2022 | $36.00 | August 17, 2022 | $5.98 |
| September 23, 2022 | $36.00 | August 18, 2022 | $2.74 |
| September 23, 2022 | $38.00 | August 17, 2022 | $5.81 |
| September 23, 2022 | $38.00 | August 18, 2022 | $2.74 |
| September 23, 2022 | $39.00 | August 17, 2022 | $5.66 |
| September 23, 2022 | $39.00 | August 18, 2022 | $2.71 |
| September 23, 2022 | $40.00 | August 17, 2022 | $5.87 |
| September 23, 2022 | $40.00 | August 18, 2022 | $2.68 |
| September 23, 2022 | $41.00 | August 17, 2022 | $5.75 |
| September 23, 2022 | $41.00 | August 18, 2022 | $2.65 |
| September 23, 2022 | $42.00 | August 17, 2022 | $5.52 |
| September 23, 2022 | $42.00 | August 18, 2022 | $2.63 |
| September 23, 2022 | $43.00 | August 18, 2022 | $2.25 |
| September 23, 2022 | $44.00 | August 18, 2022 | $2.23 |
| September 23, 2022 | $45.00 | August 18, 2022 | $2.28 |
| September 30, 2022 | $5.00 | August 12, 2022, before 10:42 AM | $5.02 |
| September 30, 2022 | $5.00 | August 12, 2022, after 10:42 AM | $6.09 |
| September 30, 2022 | $5.00 | August 15, 2022 | $7.10 |
| September 30, 2022 | $5.00 | August 16, 2022 | $10.08 |
| September 30, 2022 | $5.00 | August 17, 2022 | $11.41 |
| September 30, 2022 | $5.00 | August 18, 2022 | $6.77 |
| September 30, 2022 | $5.50 | August 12, 2022, before 10:42 AM | $4.85 |
| September 30, 2022 | $5.50 | August 12, 2022, after 10:42 AM | $5.76 |
| September 30, 2022 | $5.50 | August 15, 2022 | $5.94 |
| September 30, 2022 | $5.50 | August 16, 2022 | $9.85 |
| September 30, 2022 | $5.50 | August 17, 2022 | $11.32 |
| September 30, 2022 | $5.50 | August 18, 2022 | $6.73 |
| September 30, 2022 | $7.00 | August 12, 2022, before 10:42 AM | $4.27 |
| September 30, 2022 | $7.00 | August 12, 2022, after 10:42 AM | $4.89 |
| September 30, 2022 | $7.00 | August 15, 2022 | $6.46 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 30, 2022 | $7.00 | August 16, 2022 | $9.12 |
| September 30, 2022 | $7.00 | August 17, 2022 | $11.15 |
| September 30, 2022 | $7.00 | August 18, 2022 | $6.47 |
| September 30, 2022 | $9.00 | August 12, 2022, before 10:42 AM | $3.76 |
| September 30, 2022 | $9.00 | August 12, 2022, after 10:42 AM | $3.98 |
| September 30, 2022 | $9.00 | August 15, 2022 | $5.86 |
| September 30, 2022 | $9.00 | August 16, 2022 | $7.85 |
| September 30, 2022 | $9.00 | August 17, 2022 | $10.89 |
| September 30, 2022 | $9.00 | August 18, 2022 | $6.12 |
| September 30, 2022 | $10.00 | August 12, 2022, before 10:42 AM | $3.47 |
| September 30, 2022 | $10.00 | August 12, 2022, after 10:42 AM | $3.70 |
| September 30, 2022 | $10.00 | August 15, 2022 | $5.42 |
| September 30, 2022 | $10.00 | August 16, 2022 | $7.37 |
| September 30, 2022 | $10.00 | August 17, 2022 | $10.66 |
| September 30, 2022 | $10.00 | August 18, 2022 | $5.93 |
| September 30, 2022 | $10.50 | August 12, 2022, before 10:42 AM | $3.31 |
| September 30, 2022 | $10.50 | August 12, 2022, after 10:42 AM | $3.44 |
| September 30, 2022 | $10.50 | August 15, 2022 | $5.30 |
| September 30, 2022 | $10.50 | August 16, 2022 | $7.32 |
| September 30, 2022 | $10.50 | August 17, 2022 | $10.48 |
| September 30, 2022 | $10.50 | August 18, 2022 | $5.83 |
| September 30, 2022 | $11.00 | August 12, 2022, before 10:42 AM | $3.21 |
| September 30, 2022 | $11.00 | August 12, 2022, after 10:42 AM | $3.37 |
| September 30, 2022 | $11.00 | August 15, 2022 | $5.25 |
| September 30, 2022 | $11.00 | August 16, 2022 | $6.92 |
| September 30, 2022 | $11.00 | August 17, 2022 | $10.36 |
| September 30, 2022 | $11.00 | August 18, 2022 | $5.75 |
| September 30, 2022 | $11.50 | August 12, 2022, before 10:42 AM | $2.82 |
| September 30, 2022 | $11.50 | August 12, 2022, after 10:42 AM | $3.18 |
| September 30, 2022 | $11.50 | August 15, 2022 | $5.19 |
| September 30, 2022 | $11.50 | August 16, 2022 | $6.79 |
| September 30, 2022 | $11.50 | August 17, 2022 | $10.22 |
| September 30, 2022 | $11.50 | August 18, 2022 | $5.66 |
| September 30, 2022 | $12.00 | August 12, 2022, before 10:42 AM | $3.16 |
| September 30, 2022 | $12.00 | August 12, 2022, after 10:42 AM | $3.01 |
| September 30, 2022 | $12.00 | August 15, 2022 | $4.70 |
| September 30, 2022 | $12.00 | August 16, 2022 | $6.38 |
| September 30, 2022 | $12.00 | August 17, 2022 | $10.11 |
| September 30, 2022 | $12.00 | August 18, 2022 | $5.59 |
| September 30, 2022 | $12.50 | August 12, 2022, before 10:42 AM | $2.90 |
| September 30, 2022 | $12.50 | August 12, 2022, after 10:42 AM | $2.92 |
| September 30, 2022 | $12.50 | August 15, 2022 | $4.45 |
| September 30, 2022 | $12.50 | August 16, 2022 | $6.33 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 30, 2022 | $12.50 | August 17, 2022 | $10.02 |
| September 30, 2022 | $12.50 | August 18, 2022 | $5.50 |
| September 30, 2022 | $13.00 | August 12, 2022, before 10:42 AM | $2.80 |
| September 30, 2022 | $13.00 | August 12, 2022, after 10:42 AM | $2.82 |
| September 30, 2022 | $13.00 | August 15, 2022 | $4.49 |
| September 30, 2022 | $13.00 | August 16, 2022 | $6.10 |
| September 30, 2022 | $13.00 | August 17, 2022 | $9.89 |
| September 30, 2022 | $13.00 | August 18, 2022 | $5.39 |
| September 30, 2022 | $13.50 | August 12, 2022, before 10:42 AM | $2.80 |
| September 30, 2022 | $13.50 | August 12, 2022, after 10:42 AM | $2.76 |
| September 30, 2022 | $13.50 | August 15, 2022 | $4.44 |
| September 30, 2022 | $13.50 | August 16, 2022 | $5.96 |
| September 30, 2022 | $13.50 | August 17, 2022 | $9.78 |
| September 30, 2022 | $13.50 | August 18, 2022 | $5.30 |
| September 30, 2022 | $14.00 | August 12, 2022, before 10:42 AM | $2.66 |
| September 30, 2022 | $14.00 | August 12, 2022, after 10:42 AM | $2.60 |
| September 30, 2022 | $14.00 | August 15, 2022 | $4.53 |
| September 30, 2022 | $14.00 | August 16, 2022 | $5.79 |
| September 30, 2022 | $14.00 | August 17, 2022 | $9.66 |
| September 30, 2022 | $14.00 | August 18, 2022 | $5.24 |
| September 30, 2022 | $14.50 | August 12, 2022, before 10:42 AM | $2.33 |
| September 30, 2022 | $14.50 | August 12, 2022, after 10:42 AM | $2.48 |
| September 30, 2022 | $14.50 | August 15, 2022 | $3.90 |
| September 30, 2022 | $14.50 | August 16, 2022 | $5.71 |
| September 30, 2022 | $14.50 | August 17, 2022 | $9.53 |
| September 30, 2022 | $14.50 | August 18, 2022 | $5.16 |
| September 30, 2022 | $15.00 | August 12, 2022, before 10:42 AM | $2.30 |
| September 30, 2022 | $15.00 | August 12, 2022, after 10:42 AM | $2.47 |
| September 30, 2022 | $15.00 | August 15, 2022 | $4.24 |
| September 30, 2022 | $15.00 | August 16, 2022 | $5.78 |
| September 30, 2022 | $15.00 | August 17, 2022 | $9.39 |
| September 30, 2022 | $15.50 | August 16, 2022 | $5.04 |
| September 30, 2022 | $15.50 | August 17, 2022 | $9.30 |
| September 30, 2022 | $15.50 | August 18, 2022 | $4.99 |
| September 30, 2022 | $16.00 | August 17, 2022 | $9.19 |
| September 30, 2022 | $16.00 | August 18, 2022 | $4.92 |
| September 30, 2022 | $16.50 | August 17, 2022 | $9.07 |
| September 30, 2022 | $16.50 | August 18, 2022 | $4.84 |
| September 30, 2022 | $17.00 | August 17, 2022 | $8.96 |
| September 30, 2022 | $17.00 | August 18, 2022 | $4.78 |
| September 30, 2022 | $17.50 | August 17, 2022 | $8.85 |
| September 30, 2022 | $17.50 | August 18, 2022 | $4.69 |
| September 30, 2022 | $18.00 | August 17, 2022 | $8.73 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 30, 2022 | $18.00 | August 18, 2022 | $4.62 |
| September 30, 2022 | $18.50 | August 17, 2022 | $8.67 |
| September 30, 2022 | $18.50 | August 18, 2022 | $4.58 |
| September 30, 2022 | $19.00 | August 17, 2022 | $8.54 |
| September 30, 2022 | $19.00 | August 18, 2022 | $4.52 |
| September 30, 2022 | $19.50 | August 17, 2022 | $8.44 |
| September 30, 2022 | $19.50 | August 18, 2022 | $4.48 |
| September 30, 2022 | $20.00 | August 17, 2022 | $8.38 |
| September 30, 2022 | $20.00 | August 18, 2022 | $4.45 |
| September 30, 2022 | $20.50 | August 17, 2022 | $8.25 |
| September 30, 2022 | $20.50 | August 18, 2022 | $4.32 |
| September 30, 2022 | $21.00 | August 17, 2022 | $8.17 |
| September 30, 2022 | $21.00 | August 18, 2022 | $4.30 |
| September 30, 2022 | $21.50 | August 17, 2022 | $8.08 |
| September 30, 2022 | $21.50 | August 18, 2022 | $4.28 |
| September 30, 2022 | $22.00 | August 17, 2022 | $7.97 |
| September 30, 2022 | $22.00 | August 18, 2022 | $4.21 |
| September 30, 2022 | $22.50 | August 17, 2022 | $7.90 |
| September 30, 2022 | $22.50 | August 18, 2022 | $4.09 |
| September 30, 2022 | $23.00 | August 17, 2022 | $7.81 |
| September 30, 2022 | $23.00 | August 18, 2022 | $4.02 |
| September 30, 2022 | $25.00 | August 15, 2022 | $2.69 |
| September 30, 2022 | $25.00 | August 16, 2022 | $3.88 |
| September 30, 2022 | $25.00 | August 17, 2022 | $7.52 |
| September 30, 2022 | $25.00 | August 18, 2022 | $3.83 |
| September 30, 2022 | $26.00 | August 15, 2022 | $2.95 |
| September 30, 2022 | $26.00 | August 16, 2022 | $3.52 |
| September 30, 2022 | $26.00 | August 17, 2022 | $7.55 |
| September 30, 2022 | $26.00 | August 18, 2022 | $3.65 |
| September 30, 2022 | $27.00 | August 17, 2022 | $7.12 |
| September 30, 2022 | $27.00 | August 18, 2022 | $3.62 |
| September 30, 2022 | $28.00 | August 17, 2022 | $6.96 |
| September 30, 2022 | $28.00 | August 18, 2022 | $3.57 |
| September 30, 2022 | $29.00 | August 17, 2022 | $6.83 |
| September 30, 2022 | $29.00 | August 18, 2022 | $3.53 |
| September 30, 2022 | $30.00 | August 17, 2022 | $6.71 |
| September 30, 2022 | $30.00 | August 18, 2022 | $3.46 |
| September 30, 2022 | $31.00 | August 17, 2022 | $6.55 |
| September 30, 2022 | $31.00 | August 18, 2022 | $3.40 |
| September 30, 2022 | $32.00 | August 17, 2022 | $6.45 |
| September 30, 2022 | $32.00 | August 18, 2022 | $3.35 |
| September 30, 2022 | $33.00 | August 17, 2022 | $6.27 |
| September 30, 2022 | $33.00 | August 18, 2022 | $3.27 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| September 30, 2022 | $34.00 | August 17, 2022 | $6.24 |
| September 30, 2022 | $34.00 | August 18, 2022 | $3.22 |
| September 30, 2022 | $35.00 | August 17, 2022 | $6.08 |
| September 30, 2022 | $35.00 | August 18, 2022 | $2.77 |
| September 30, 2022 | $36.00 | August 17, 2022 | $5.91 |
| September 30, 2022 | $36.00 | August 18, 2022 | $3.02 |
| September 30, 2022 | $37.00 | August 17, 2022 | $5.85 |
| September 30, 2022 | $37.00 | August 18, 2022 | $2.98 |
| September 30, 2022 | $38.00 | August 17, 2022 | $5.66 |
| September 30, 2022 | $38.00 | August 18, 2022 | $2.95 |
| September 30, 2022 | $39.00 | August 17, 2022 | $5.59 |
| September 30, 2022 | $39.00 | August 18, 2022 | $2.92 |
| September 30, 2022 | $40.00 | August 17, 2022 | $5.49 |
| September 30, 2022 | $40.00 | August 18, 2022 | $2.87 |
| September 30, 2022 | $41.00 | August 17, 2022 | $5.42 |
| September 30, 2022 | $41.00 | August 18, 2022 | $2.84 |
| September 30, 2022 | $42.00 | August 17, 2022 | $5.61 |
| September 30, 2022 | $42.00 | August 18, 2022 | $2.65 |
| September 30, 2022 | $43.00 | August 18, 2022 | $2.51 |
| September 30, 2022 | $45.00 | August 18, 2022 | $2.43 |
| October 21, 2022 | $12.00 | August 18, 2022 | $5.63 |
| October 21, 2022 | $13.00 | August 18, 2022 | $5.47 |
| October 21, 2022 | $14.00 | August 18, 2022 | $5.36 |
| October 21, 2022 | $15.00 | August 18, 2022 | $5.20 |
| October 21, 2022 | $16.00 | August 18, 2022 | $5.08 |
| October 21, 2022 | $17.00 | August 18, 2022 | $4.99 |
| October 21, 2022 | $18.00 | August 18, 2022 | $4.77 |
| October 21, 2022 | $19.00 | August 18, 2022 | $4.67 |
| October 21, 2022 | $20.00 | August 18, 2022 | $4.53 |
| October 21, 2022 | $21.00 | August 18, 2022 | $4.38 |
| October 21, 2022 | $22.00 | August 18, 2022 | $4.37 |
| October 21, 2022 | $23.00 | August 18, 2022 | $4.25 |
| October 21, 2022 | $24.00 | August 18, 2022 | $4.15 |
| October 21, 2022 | $25.00 | August 18, 2022 | $4.09 |
| October 21, 2022 | $26.00 | August 18, 2022 | $3.99 |
| October 21, 2022 | $27.00 | August 18, 2022 | $3.95 |
| October 21, 2022 | $28.00 | August 18, 2022 | $3.91 |
| October 21, 2022 | $29.00 | August 18, 2022 | $3.83 |
| October 21, 2022 | $30.00 | August 18, 2022 | $3.60 |
| October 21, 2022 | $31.00 | August 18, 2022 | $3.69 |
| October 21, 2022 | $32.00 | August 18, 2022 | $3.53 |
| October 21, 2022 | $34.00 | August 18, 2022 | $3.40 |
| October 21, 2022 | $35.00 | August 18, 2022 | $3.37 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| October 21, 2022 | $36.00 | August 18, 2022 | $3.26 |
| October 21, 2022 | $40.00 | August 18, 2022 | $3.19 |
| October 21, 2022 | $41.00 | August 18, 2022 | $3.03 |
| October 21, 2022 | $42.00 | August 18, 2022 | $2.98 |
| October 21, 2022 | $43.00 | August 18, 2022 | $2.92 |
| October 21, 2022 | $44.00 | August 18, 2022 | $2.91 |
| October 21, 2022 | $45.00 | August 18, 2022 | $2.92 |
| November 18, 2022 | $1.00 | August 12, 2022, before 10:42 AM | $6.02 |
| November 18, 2022 | $1.00 | August 12, 2022, after 10:42 AM | $7.89 |
| November 18, 2022 | $1.00 | August 15, 2022 | $8.02 |
| November 18, 2022 | $1.00 | August 16, 2022 | $11.62 |
| November 18, 2022 | $1.00 | August 17, 2022 | $11.78 |
| November 18, 2022 | $1.00 | August 18, 2022 | $7.19 |
| November 18, 2022 | $4.00 | August 12, 2022, before 10:42 AM | $5.34 |
| November 18, 2022 | $4.00 | August 12, 2022, after 10:42 AM | $6.68 |
| November 18, 2022 | $4.00 | August 15, 2022 | $7.39 |
| November 18, 2022 | $4.00 | August 16, 2022 | $10.66 |
| November 18, 2022 | $4.00 | August 17, 2022 | $11.46 |
| November 18, 2022 | $4.00 | August 18, 2022 | $6.91 |
| November 18, 2022 | $5.00 | August 12, 2022, before 10:42 AM | $5.06 |
| November 18, 2022 | $5.00 | August 12, 2022, after 10:42 AM | $6.21 |
| November 18, 2022 | $5.00 | August 15, 2022 | $7.10 |
| November 18, 2022 | $5.00 | August 16, 2022 | $10.12 |
| November 18, 2022 | $5.00 | August 17, 2022 | $11.37 |
| November 18, 2022 | $5.00 | August 18, 2022 | $6.76 |
| November 18, 2022 | $6.00 | August 12, 2022, before 10:42 AM | $4.69 |
| November 18, 2022 | $6.00 | August 12, 2022, after 10:42 AM | $5.74 |
| November 18, 2022 | $6.00 | August 15, 2022 | $6.83 |
| November 18, 2022 | $6.00 | August 16, 2022 | $9.98 |
| November 18, 2022 | $6.00 | August 17, 2022 | $11.16 |
| November 18, 2022 | $6.00 | August 18, 2022 | $6.64 |
| November 18, 2022 | $7.00 | August 12, 2022, before 10:42 AM | $4.39 |
| November 18, 2022 | $7.00 | August 12, 2022, after 10:42 AM | $5.31 |
| November 18, 2022 | $7.00 | August 15, 2022 | $6.54 |
| November 18, 2022 | $7.00 | August 16, 2022 | $9.06 |
| November 18, 2022 | $7.00 | August 17, 2022 | $11.03 |
| November 18, 2022 | $7.00 | August 18, 2022 | $6.47 |
| November 18, 2022 | $8.00 | August 12, 2022, before 10:42 AM | $4.11 |
| November 18, 2022 | $8.00 | August 12, 2022, after 10:42 AM | $4.92 |
| November 18, 2022 | $8.00 | August 15, 2022 | $6.28 |
| November 18, 2022 | $8.00 | August 16, 2022 | $8.63 |
| November 18, 2022 | $8.00 | August 17, 2022 | $10.88 |
| November 18, 2022 | $8.00 | August 18, 2022 | $6.31 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| November 18, 2022 | $9.00 | August 12, 2022, before 10:42 AM | $3.83 |
| November 18, 2022 | $9.00 | August 12, 2022, after 10:42 AM | $4.55 |
| November 18, 2022 | $9.00 | August 15, 2022 | $5.97 |
| November 18, 2022 | $9.00 | August 16, 2022 | $8.05 |
| November 18, 2022 | $9.00 | August 17, 2022 | $10.69 |
| November 18, 2022 | $9.00 | August 18, 2022 | $6.14 |
| November 18, 2022 | $10.00 | August 12, 2022, before 10:42 AM | $3.67 |
| November 18, 2022 | $10.00 | August 12, 2022, after 10:42 AM | $4.23 |
| November 18, 2022 | $10.00 | August 15, 2022 | $5.65 |
| November 18, 2022 | $10.00 | August 16, 2022 | $7.82 |
| November 18, 2022 | $10.00 | August 17, 2022 | $10.61 |
| November 18, 2022 | $10.00 | August 18, 2022 | $5.96 |
| November 18, 2022 | $11.00 | August 12, 2022, before 10:42 AM | $3.46 |
| November 18, 2022 | $11.00 | August 12, 2022, after 10:42 AM | $3.97 |
| November 18, 2022 | $11.00 | August 15, 2022 | $5.49 |
| November 18, 2022 | $11.00 | August 16, 2022 | $7.60 |
| November 18, 2022 | $11.00 | August 17, 2022 | $10.34 |
| November 18, 2022 | $11.00 | August 18, 2022 | $5.84 |
| November 18, 2022 | $12.00 | August 12, 2022, before 10:42 AM | $3.27 |
| November 18, 2022 | $12.00 | August 12, 2022, after 10:42 AM | $3.73 |
| November 18, 2022 | $12.00 | August 15, 2022 | $5.22 |
| November 18, 2022 | $12.00 | August 16, 2022 | $6.91 |
| November 18, 2022 | $12.00 | August 17, 2022 | $10.12 |
| November 18, 2022 | $12.00 | August 18, 2022 | $5.66 |
| November 18, 2022 | $13.00 | August 12, 2022, before 10:42 AM | $3.13 |
| November 18, 2022 | $13.00 | August 12, 2022, after 10:42 AM | $3.55 |
| November 18, 2022 | $13.00 | August 15, 2022 | $5.07 |
| November 18, 2022 | $13.00 | August 16, 2022 | $6.83 |
| November 18, 2022 | $13.00 | August 17, 2022 | $9.92 |
| November 18, 2022 | $13.00 | August 18, 2022 | $5.50 |
| November 18, 2022 | $14.00 | August 12, 2022, before 10:42 AM | $2.93 |
| November 18, 2022 | $14.00 | August 12, 2022, after 10:42 AM | $3.26 |
| November 18, 2022 | $14.00 | August 15, 2022 | $4.82 |
| November 18, 2022 | $14.00 | August 16, 2022 | $6.51 |
| November 18, 2022 | $14.00 | August 17, 2022 | $9.71 |
| November 18, 2022 | $14.00 | August 18, 2022 | $5.35 |
| November 18, 2022 | $15.00 | August 12, 2022, before 10:42 AM | $2.80 |
| November 18, 2022 | $15.00 | August 12, 2022, after 10:42 AM | $3.07 |
| November 18, 2022 | $15.00 | August 15, 2022 | $4.52 |
| November 18, 2022 | $15.00 | August 16, 2022 | $6.22 |
| November 18, 2022 | $15.00 | August 17, 2022 | $9.50 |
| November 18, 2022 | $15.00 | August 18, 2022 | $5.25 |
| November 18, 2022 | $16.00 | August 12, 2022, before 10:42 AM | $2.53 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| November 18, 2022 | $16.00 | August 12, 2022, after 10:42 AM | $2.92 |
| November 18, 2022 | $16.00 | August 15, 2022 | $4.42 |
| November 18, 2022 | $16.00 | August 16, 2022 | $5.93 |
| November 18, 2022 | $16.00 | August 17, 2022 | $9.31 |
| November 18, 2022 | $16.00 | August 18, 2022 | $5.11 |
| November 18, 2022 | $17.00 | August 12, 2022, before 10:42 AM | $2.44 |
| November 18, 2022 | $17.00 | August 12, 2022, after 10:42 AM | $2.75 |
| November 18, 2022 | $17.00 | August 15, 2022 | $4.29 |
| November 18, 2022 | $17.00 | August 16, 2022 | $5.55 |
| November 18, 2022 | $17.00 | August 17, 2022 | $9.18 |
| November 18, 2022 | $17.00 | August 18, 2022 | $4.97 |
| November 18, 2022 | $18.00 | August 12, 2022, before 10:42 AM | $2.33 |
| November 18, 2022 | $18.00 | August 12, 2022, after 10:42 AM | $2.63 |
| November 18, 2022 | $18.00 | August 15, 2022 | $3.99 |
| November 18, 2022 | $18.00 | August 16, 2022 | $5.42 |
| November 18, 2022 | $18.00 | August 17, 2022 | $8.93 |
| November 18, 2022 | $18.00 | August 18, 2022 | $4.83 |
| November 18, 2022 | $19.00 | August 12, 2022, before 10:42 AM | $2.29 |
| November 18, 2022 | $19.00 | August 12, 2022, after 10:42 AM | $2.48 |
| November 18, 2022 | $19.00 | August 15, 2022 | $3.93 |
| November 18, 2022 | $19.00 | August 16, 2022 | $5.19 |
| November 18, 2022 | $19.00 | August 17, 2022 | $8.81 |
| November 18, 2022 | $19.00 | August 18, 2022 | $4.70 |
| November 18, 2022 | $20.00 | August 12, 2022, before 10:42 AM | $2.03 |
| November 18, 2022 | $20.00 | August 12, 2022, after 10:42 AM | $2.36 |
| November 18, 2022 | $20.00 | August 15, 2022 | $3.70 |
| November 18, 2022 | $20.00 | August 16, 2022 | $4.96 |
| November 18, 2022 | $20.00 | August 17, 2022 | $8.78 |
| November 18, 2022 | $20.00 | August 18, 2022 | $4.59 |
| November 18, 2022 | $21.00 | August 12, 2022, before 10:42 AM | $1.89 |
| November 18, 2022 | $21.00 | August 12, 2022, after 10:42 AM | $2.17 |
| November 18, 2022 | $21.00 | August 15, 2022 | $3.60 |
| November 18, 2022 | $21.00 | August 16, 2022 | $4.75 |
| November 18, 2022 | $21.00 | August 17, 2022 | $8.47 |
| November 18, 2022 | $21.00 | August 18, 2022 | $4.48 |
| November 18, 2022 | $22.00 | August 12, 2022, before 10:42 AM | $1.84 |
| November 18, 2022 | $22.00 | August 12, 2022, after 10:42 AM | $2.06 |
| November 18, 2022 | $22.00 | August 15, 2022 | $3.51 |
| November 18, 2022 | $22.00 | August 16, 2022 | $4.65 |
| November 18, 2022 | $22.00 | August 17, 2022 | $8.29 |
| November 18, 2022 | $22.00 | August 18, 2022 | $4.38 |
| November 18, 2022 | $23.00 | August 12, 2022, before 10:42 AM | $1.80 |
| November 18, 2022 | $23.00 | August 12, 2022, after 10:42 AM | $2.02 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| November 18, 2022 | $23.00 | August 15, 2022 | $3.46 |
| November 18, 2022 | $23.00 | August 16, 2022 | $4.59 |
| November 18, 2022 | $23.00 | August 17, 2022 | $7.98 |
| November 18, 2022 | $23.00 | August 18, 2022 | $4.26 |
| November 18, 2022 | $24.00 | August 12, 2022, before 10:42 AM | $1.75 |
| November 18, 2022 | $24.00 | August 12, 2022, after 10:42 AM | $1.94 |
| November 18, 2022 | $24.00 | August 15, 2022 | $3.38 |
| November 18, 2022 | $24.00 | August 16, 2022 | $4.29 |
| November 18, 2022 | $24.00 | August 17, 2022 | $8.13 |
| November 18, 2022 | $24.00 | August 18, 2022 | $4.17 |
| November 18, 2022 | $25.00 | August 12, 2022, before 10:42 AM | $1.68 |
| November 18, 2022 | $25.00 | August 12, 2022, after 10:42 AM | $1.90 |
| November 18, 2022 | $25.00 | August 15, 2022 | $3.31 |
| November 18, 2022 | $25.00 | August 16, 2022 | $4.03 |
| November 18, 2022 | $25.00 | August 17, 2022 | $7.87 |
| November 18, 2022 | $25.00 | August 18, 2022 | $4.05 |
| November 18, 2022 | $26.00 | August 12, 2022, before 10:42 AM | $1.61 |
| November 18, 2022 | $26.00 | August 12, 2022, after 10:42 AM | $1.79 |
| November 18, 2022 | $26.00 | August 15, 2022 | $3.15 |
| November 18, 2022 | $26.00 | August 16, 2022 | $3.82 |
| November 18, 2022 | $26.00 | August 17, 2022 | $7.73 |
| November 18, 2022 | $26.00 | August 18, 2022 | $3.97 |
| November 18, 2022 | $27.00 | August 12, 2022, before 10:42 AM | $1.56 |
| November 18, 2022 | $27.00 | August 12, 2022, after 10:42 AM | $1.69 |
| November 18, 2022 | $27.00 | August 15, 2022 | $3.08 |
| November 18, 2022 | $27.00 | August 16, 2022 | $3.74 |
| November 18, 2022 | $27.00 | August 17, 2022 | $7.70 |
| November 18, 2022 | $27.00 | August 18, 2022 | $3.89 |
| November 18, 2022 | $28.00 | August 12, 2022, before 10:42 AM | $1.54 |
| November 18, 2022 | $28.00 | August 12, 2022, after 10:42 AM | $1.69 |
| November 18, 2022 | $28.00 | August 15, 2022 | $3.04 |
| November 18, 2022 | $28.00 | August 16, 2022 | $3.69 |
| November 18, 2022 | $28.00 | August 17, 2022 | $7.60 |
| November 18, 2022 | $28.00 | August 18, 2022 | $3.72 |
| November 18, 2022 | $29.00 | August 12, 2022, before 10:42 AM | $1.51 |
| November 18, 2022 | $29.00 | August 12, 2022, after 10:42 AM | $1.69 |
| November 18, 2022 | $29.00 | August 15, 2022 | $2.90 |
| November 18, 2022 | $29.00 | August 16, 2022 | $3.59 |
| November 18, 2022 | $29.00 | August 17, 2022 | $7.51 |
| November 18, 2022 | $29.00 | August 18, 2022 | $3.69 |
| November 18, 2022 | $30.00 | August 12, 2022, before 10:42 AM | $1.48 |
| November 18, 2022 | $30.00 | August 12, 2022, after 10:42 AM | $1.55 |
| November 18, 2022 | $30.00 | August 15, 2022 | $2.59 |

## Appendix D
### Bed Bath & Beyond Call Options
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| November 18, 2022 | $30.00 | August 16, 2022 | $3.54 |
| November 18, 2022 | $30.00 | August 17, 2022 | $7.24 |
| November 18, 2022 | $30.00 | August 18, 2022 | $3.66 |
| November 18, 2022 | $31.00 | August 12, 2022, before 10:42 AM | $1.35 |
| November 18, 2022 | $31.00 | August 12, 2022, after 10:42 AM | $1.41 |
| November 18, 2022 | $31.00 | August 15, 2022 | $2.56 |
| November 18, 2022 | $31.00 | August 16, 2022 | $3.49 |
| November 18, 2022 | $31.00 | August 17, 2022 | $7.37 |
| November 18, 2022 | $31.00 | August 18, 2022 | $3.55 |
| November 18, 2022 | $32.00 | August 12, 2022, before 10:42 AM | $1.30 |
| November 18, 2022 | $32.00 | August 12, 2022, after 10:42 AM | $1.46 |
| November 18, 2022 | $32.00 | August 15, 2022 | $2.61 |
| November 18, 2022 | $32.00 | August 16, 2022 | $3.08 |
| November 18, 2022 | $32.00 | August 17, 2022 | $7.18 |
| November 18, 2022 | $32.00 | August 18, 2022 | $3.50 |
| November 18, 2022 | $33.00 | August 12, 2022, before 10:42 AM | $1.26 |
| November 18, 2022 | $33.00 | August 12, 2022, after 10:42 AM | $1.35 |
| November 18, 2022 | $33.00 | August 15, 2022 | $2.48 |
| November 18, 2022 | $33.00 | August 16, 2022 | $3.18 |
| November 18, 2022 | $33.00 | August 17, 2022 | $7.14 |
| November 18, 2022 | $33.00 | August 18, 2022 | $3.38 |
| November 18, 2022 | $34.00 | August 12, 2022, before 10:42 AM | $1.22 |
| November 18, 2022 | $34.00 | August 12, 2022, after 10:42 AM | $1.27 |
| November 18, 2022 | $34.00 | August 15, 2022 | $2.41 |
| November 18, 2022 | $34.00 | August 16, 2022 | $3.10 |
| November 18, 2022 | $34.00 | August 17, 2022 | $6.80 |
| November 18, 2022 | $34.00 | August 18, 2022 | $3.37 |
| November 18, 2022 | $35.00 | August 12, 2022, before 10:42 AM | $1.16 |
| November 18, 2022 | $35.00 | August 12, 2022, after 10:42 AM | $1.33 |
| November 18, 2022 | $35.00 | August 15, 2022 | $2.25 |
| November 18, 2022 | $35.00 | August 16, 2022 | $2.98 |
| November 18, 2022 | $35.00 | August 17, 2022 | $6.77 |
| November 18, 2022 | $35.00 | August 18, 2022 | $3.29 |
| November 18, 2022 | $36.00 | August 17, 2022 | $6.74 |
| November 18, 2022 | $36.00 | August 18, 2022 | $3.20 |
| November 18, 2022 | $37.00 | August 17, 2022 | $6.62 |
| November 18, 2022 | $37.00 | August 18, 2022 | $3.14 |
| November 18, 2022 | $38.00 | August 17, 2022 | $6.50 |
| November 18, 2022 | $38.00 | August 18, 2022 | $3.08 |
| November 18, 2022 | $40.00 | August 17, 2022 | $6.53 |
| November 18, 2022 | $40.00 | August 18, 2022 | $2.97 |
| November 18, 2022 | $41.00 | August 17, 2022 | $6.53 |
| November 18, 2022 | $41.00 | August 18, 2022 | $2.91 |

### Appendix D
**Bed Bath & Beyond Call Options**
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
| --- | --- | --- | --- |
| November 18, 2022 | $42.00 | August 17, 2022 | $6.33 |
| November 18, 2022 | $42.00 | August 18, 2022 | $2.88 |
| November 18, 2022 | $43.00 | August 18, 2022 | $2.78 |
| November 18, 2022 | $44.00 | August 18, 2022 | $2.72 |
| November 18, 2022 | $45.00 | August 18, 2022 | $2.55 |
| December 16, 2022 | $14.00 | August 18, 2022 | $5.48 |
| December 16, 2022 | $15.00 | August 18, 2022 | $5.35 |
| December 16, 2022 | $16.00 | August 18, 2022 | $5.23 |
| December 16, 2022 | $17.00 | August 18, 2022 | $5.12 |
| December 16, 2022 | $18.00 | August 18, 2022 | $5.04 |
| December 16, 2022 | $19.00 | August 18, 2022 | $4.93 |
| December 16, 2022 | $20.00 | August 18, 2022 | $4.82 |
| December 16, 2022 | $22.00 | August 18, 2022 | $4.63 |
| December 16, 2022 | $23.00 | August 18, 2022 | $4.56 |
| December 16, 2022 | $24.00 | August 18, 2022 | $4.44 |
| December 16, 2022 | $25.00 | August 18, 2022 | $4.30 |
| December 16, 2022 | $26.00 | August 18, 2022 | $4.26 |
| December 16, 2022 | $27.00 | August 18, 2022 | $4.21 |
| December 16, 2022 | $28.00 | August 18, 2022 | $4.19 |
| December 16, 2022 | $30.00 | August 18, 2022 | $3.97 |
| December 16, 2022 | $31.00 | August 18, 2022 | $3.81 |
| December 16, 2022 | $34.00 | August 18, 2022 | $3.69 |
| December 16, 2022 | $35.00 | August 18, 2022 | $3.64 |
| December 16, 2022 | $36.00 | August 18, 2022 | $3.59 |
| December 16, 2022 | $38.00 | August 18, 2022 | $3.51 |
| December 16, 2022 | $39.00 | August 18, 2022 | $3.39 |
| December 16, 2022 | $40.00 | August 18, 2022 | $3.40 |
| December 16, 2022 | $41.00 | August 18, 2022 | $3.37 |
| December 16, 2022 | $42.00 | August 18, 2022 | $3.33 |
| December 16, 2022 | $43.00 | August 18, 2022 | $3.25 |
| December 16, 2022 | $45.00 | August 18, 2022 | $2.89 |
| January 20, 2023 | $1.00 | August 12, 2022, before 10:42 AM | $6.04 |
| January 20, 2023 | $1.00 | August 12, 2022, after 10:42 AM | $7.90 |
| January 20, 2023 | $1.00 | August 15, 2022 | $7.97 |
| January 20, 2023 | $1.00 | August 16, 2022 | $11.62 |
| January 20, 2023 | $1.00 | August 17, 2022 | $11.81 |
| January 20, 2023 | $1.00 | August 18, 2022 | $7.19 |
| January 20, 2023 | $2.00 | August 12, 2022, before 10:42 AM | $5.86 |
| January 20, 2023 | $2.00 | August 12, 2022, after 10:42 AM | $7.58 |
| January 20, 2023 | $2.00 | August 15, 2022 | $7.80 |
| January 20, 2023 | $2.00 | August 16, 2022 | $11.31 |
| January 20, 2023 | $2.00 | August 17, 2022 | $11.69 |
| January 20, 2023 | $2.00 | August 18, 2022 | $7.12 |
| January 20, 2023 | $3.00 | August 12, 2022, before 10:42 AM | $5.61 |
| January 20, 2023 | $3.00 | August 12, 2022, after 10:42 AM | $7.18 |
| January 20, 2023 | $3.00 | August 15, 2022 | $7.61 |
| January 20, 2023 | $3.00 | August 16, 2022 | $11.00 |
| January 20, 2023 | $3.00 | August 17, 2022 | $11.55 |
| January 20, 2023 | $3.00 | August 18, 2022 | $7.01 |
| January 20, 2023 | $4.00 | August 12, 2022, before 10:42 AM | $5.35 |
| January 20, 2023 | $4.00 | August 12, 2022, after 10:42 AM | $6.77 |
| January 20, 2023 | $4.00 | August 15, 2022 | $7.39 |
| January 20, 2023 | $4.00 | August 16, 2022 | $10.58 |
| January 20, 2023 | $4.00 | August 17, 2022 | $11.42 |
| January 20, 2023 | $4.00 | August 18, 2022 | $6.90 |
| January 20, 2023 | $5.00 | August 12, 2022, before 10:42 AM | $5.09 |
| January 20, 2023 | $5.00 | August 12, 2022, after 10:42 AM | $6.38 |
| January 20, 2023 | $5.00 | August 15, 2022 | $7.17 |
| January 20, 2023 | $5.00 | August 16, 2022 | $10.11 |
| January 20, 2023 | $5.00 | August 17, 2022 | $11.30 |
| January 20, 2023 | $5.00 | August 18, 2022 | $6.76 |
| January 20, 2023 | $6.00 | August 12, 2022, before 10:42 AM | $4.83 |
| January 20, 2023 | $6.00 | August 12, 2022, after 10:42 AM | $6.01 |
| January 20, 2023 | $6.00 | August 15, 2022 | $6.87 |
| January 20, 2023 | $6.00 | August 16, 2022 | $9.72 |
| January 20, 2023 | $6.00 | August 17, 2022 | $11.18 |
| January 20, 2023 | $6.00 | August 18, 2022 | $6.63 |
| January 20, 2023 | $7.00 | August 12, 2022, before 10:42 AM | $4.56 |
| January 20, 2023 | $7.00 | August 12, 2022, after 10:42 AM | $5.67 |
| January 20, 2023 | $7.00 | August 15, 2022 | $6.63 |
| January 20, 2023 | $7.00 | August 16, 2022 | $9.31 |
| January 20, 2023 | $7.00 | August 17, 2022 | $11.03 |
| January 20, 2023 | $7.00 | August 18, 2022 | $6.48 |
| January 20, 2023 | $8.00 | August 12, 2022, before 10:42 AM | $4.34 |
| January 20, 2023 | $8.00 | August 12, 2022, after 10:42 AM | $5.35 |
| January 20, 2023 | $8.00 | August 15, 2022 | $6.36 |
| January 20, 2023 | $8.00 | August 16, 2022 | $8.94 |
| January 20, 2023 | $8.00 | August 17, 2022 | $10.89 |
| January 20, 2023 | $8.00 | August 18, 2022 | $6.34 |
| January 20, 2023 | $9.00 | August 12, 2022, before 10:42 AM | $4.15 |
| January 20, 2023 | $9.00 | August 12, 2022, after 10:42 AM | $5.08 |
| January 20, 2023 | $9.00 | August 15, 2022 | $6.14 |
| January 20, 2023 | $9.00 | August 16, 2022 | $8.54 |
| January 20, 2023 | $9.00 | August 17, 2022 | $10.72 |
| January 20, 2023 | $9.00 | August 18, 2022 | $6.22 |
| January 20, 2023 | $10.00 | August 12, 2022, before 10:42 AM | $3.95 |

### Appendix D
**Bed Bath & Beyond Call Options**
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
| --- | --- | --- | --- |
| January 20, 2023 | $10.00 | August 12, 2022, after 10:42 AM | $4.83 |
| January 20, 2023 | $10.00 | August 15, 2022 | $5.86 |
| January 20, 2023 | $10.00 | August 16, 2022 | $8.16 |
| January 20, 2023 | $10.00 | August 17, 2022 | $10.53 |
| January 20, 2023 | $10.00 | August 18, 2022 | $6.05 |
| January 20, 2023 | $11.00 | August 12, 2022, before 10:42 AM | $3.74 |
| January 20, 2023 | $11.00 | August 12, 2022, after 10:42 AM | $4.60 |
| January 20, 2023 | $11.00 | August 15, 2022 | $5.77 |
| January 20, 2023 | $11.00 | August 16, 2022 | $7.97 |
| January 20, 2023 | $11.00 | August 17, 2022 | $10.34 |
| January 20, 2023 | $11.00 | August 18, 2022 | $5.90 |
| January 20, 2023 | $12.00 | August 12, 2022, before 10:42 AM | $3.56 |
| January 20, 2023 | $12.00 | August 12, 2022, after 10:42 AM | $4.37 |
| January 20, 2023 | $12.00 | August 15, 2022 | $5.46 |
| January 20, 2023 | $12.00 | August 16, 2022 | $7.57 |
| January 20, 2023 | $12.00 | August 17, 2022 | $10.15 |
| January 20, 2023 | $12.00 | August 18, 2022 | $5.80 |
| January 20, 2023 | $13.00 | August 12, 2022, before 10:42 AM | $3.50 |
| January 20, 2023 | $13.00 | August 12, 2022, after 10:42 AM | $4.19 |
| January 20, 2023 | $13.00 | August 15, 2022 | $5.45 |
| January 20, 2023 | $13.00 | August 16, 2022 | $7.19 |
| January 20, 2023 | $13.00 | August 17, 2022 | $10.01 |
| January 20, 2023 | $13.00 | August 18, 2022 | $5.67 |
| January 20, 2023 | $14.00 | August 12, 2022, before 10:42 AM | $3.43 |
| January 20, 2023 | $14.00 | August 12, 2022, after 10:42 AM | $4.01 |
| January 20, 2023 | $14.00 | August 15, 2022 | $5.32 |
| January 20, 2023 | $14.00 | August 16, 2022 | $6.97 |
| January 20, 2023 | $14.00 | August 17, 2022 | $9.83 |
| January 20, 2023 | $14.00 | August 18, 2022 | $5.57 |
| January 20, 2023 | $15.00 | August 12, 2022, before 10:42 AM | $3.31 |
| January 20, 2023 | $15.00 | August 12, 2022, after 10:42 AM | $3.88 |
| January 20, 2023 | $15.00 | August 15, 2022 | $5.06 |
| January 20, 2023 | $15.00 | August 16, 2022 | $6.67 |
| January 20, 2023 | $15.00 | August 17, 2022 | $9.68 |
| January 20, 2023 | $15.00 | August 18, 2022 | $5.41 |
| January 20, 2023 | $16.00 | August 12, 2022, before 10:42 AM | $3.17 |
| January 20, 2023 | $16.00 | August 12, 2022, after 10:42 AM | $3.71 |
| January 20, 2023 | $16.00 | August 15, 2022 | $4.73 |
| January 20, 2023 | $16.00 | August 16, 2022 | $6.60 |
| January 20, 2023 | $16.00 | August 17, 2022 | $9.49 |
| January 20, 2023 | $16.00 | August 18, 2022 | $5.31 |
| January 20, 2023 | $17.00 | August 12, 2022, before 10:42 AM | $3.08 |
| January 20, 2023 | $17.00 | August 12, 2022, after 10:42 AM | $3.56 |
| January 20, 2023 | $17.00 | August 15, 2022 | $4.77 |
| January 20, 2023 | $17.00 | August 16, 2022 | $6.34 |
| January 20, 2023 | $17.00 | August 17, 2022 | $9.37 |
| January 20, 2023 | $17.00 | August 18, 2022 | $5.22 |
| January 20, 2023 | $18.00 | August 12, 2022, before 10:42 AM | $2.90 |
| January 20, 2023 | $18.00 | August 12, 2022, after 10:42 AM | $3.36 |
| January 20, 2023 | $18.00 | August 15, 2022 | $4.61 |
| January 20, 2023 | $18.00 | August 16, 2022 | $6.30 |
| January 20, 2023 | $18.00 | August 17, 2022 | $9.21 |
| January 20, 2023 | $18.00 | August 18, 2022 | $5.19 |
| January 20, 2023 | $19.00 | August 12, 2022, before 10:42 AM | $2.84 |
| January 20, 2023 | $19.00 | August 12, 2022, after 10:42 AM | $3.27 |
| January 20, 2023 | $19.00 | August 15, 2022 | $4.49 |
| January 20, 2023 | $19.00 | August 16, 2022 | $6.00 |
| January 20, 2023 | $19.00 | August 17, 2022 | $9.15 |
| January 20, 2023 | $19.00 | August 18, 2022 | $5.06 |
| January 20, 2023 | $20.00 | August 12, 2022, before 10:42 AM | $2.67 |
| January 20, 2023 | $20.00 | August 12, 2022, after 10:42 AM | $3.18 |
| January 20, 2023 | $20.00 | August 15, 2022 | $4.42 |
| January 20, 2023 | $20.00 | August 16, 2022 | $5.62 |
| January 20, 2023 | $20.00 | August 17, 2022 | $9.05 |
| January 20, 2023 | $20.00 | August 18, 2022 | $4.92 |
| January 20, 2023 | $21.00 | August 12, 2022, before 10:42 AM | $2.70 |
| January 20, 2023 | $21.00 | August 12, 2022, after 10:42 AM | $3.03 |
| January 20, 2023 | $21.00 | August 15, 2022 | $4.22 |
| January 20, 2023 | $21.00 | August 16, 2022 | $5.42 |
| January 20, 2023 | $21.00 | August 17, 2022 | $8.95 |
| January 20, 2023 | $21.00 | August 18, 2022 | $4.83 |
| January 20, 2023 | $22.00 | August 12, 2022, before 10:42 AM | $2.59 |
| January 20, 2023 | $22.00 | August 12, 2022, after 10:42 AM | $2.96 |
| January 20, 2023 | $22.00 | August 15, 2022 | $4.20 |
| January 20, 2023 | $22.00 | August 16, 2022 | $5.32 |
| January 20, 2023 | $22.00 | August 17, 2022 | $8.76 |
| January 20, 2023 | $22.00 | August 18, 2022 | $4.60 |
| January 20, 2023 | $23.00 | August 12, 2022, before 10:42 AM | $2.37 |
| January 20, 2023 | $23.00 | August 12, 2022, after 10:42 AM | $2.83 |
| January 20, 2023 | $23.00 | August 15, 2022 | $4.06 |
| January 20, 2023 | $23.00 | August 16, 2022 | $5.15 |
| January 20, 2023 | $23.00 | August 17, 2022 | $8.64 |
| January 20, 2023 | $23.00 | August 18, 2022 | $4.63 |
| January 20, 2023 | $24.00 | August 12, 2022, before 10:42 AM | $2.30 |
| January 20, 2023 | $24.00 | August 12, 2022, after 10:42 AM | $2.71 |
| January 20, 2023 | $24.00 | August 15, 2022 | $4.00 |

### Appendix D
#### Bed Bath & Beyond Call Options
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| January 20, 2023 | $24.00 | August 16, 2022 | $4.97 |
| January 20, 2023 | $24.00 | August 17, 2022 | $8.55 |
| January 20, 2023 | $24.00 | August 18, 2022 | $4.59 |
| January 20, 2023 | $25.00 | August 12, 2022, before 10:42 AM | $2.13 |
| January 20, 2023 | $25.00 | August 12, 2022, after 10:42 AM | $2.75 |
| January 20, 2023 | $25.00 | August 15, 2022 | $3.77 |
| January 20, 2023 | $25.00 | August 16, 2022 | $4.68 |
| January 20, 2023 | $25.00 | August 17, 2022 | $8.60 |
| January 20, 2023 | $25.00 | August 18, 2022 | $4.51 |
| January 20, 2023 | $26.00 | August 17, 2022 | $8.29 |
| January 20, 2023 | $26.00 | August 18, 2022 | $4.41 |
| January 20, 2023 | $27.00 | August 12, 2022, before 10:42 AM | $2.22 |
| January 20, 2023 | $27.00 | August 12, 2022, after 10:42 AM | $2.51 |
| January 20, 2023 | $27.00 | August 15, 2022 | $3.58 |
| January 20, 2023 | $27.00 | August 16, 2022 | $4.55 |
| January 20, 2023 | $27.00 | August 17, 2022 | $8.19 |
| January 20, 2023 | $27.00 | August 18, 2022 | $4.34 |
| January 20, 2023 | $28.00 | August 17, 2022 | $8.08 |
| January 20, 2023 | $28.00 | August 18, 2022 | $4.28 |
| January 20, 2023 | $29.00 | August 17, 2022 | $8.02 |
| January 20, 2023 | $29.00 | August 18, 2022 | $4.22 |
| January 20, 2023 | $30.00 | August 12, 2022, before 10:42 AM | $2.01 |
| January 20, 2023 | $30.00 | August 12, 2022, after 10:42 AM | $2.35 |
| January 20, 2023 | $30.00 | August 15, 2022 | $3.06 |
| January 20, 2023 | $30.00 | August 16, 2022 | $4.13 |
| January 20, 2023 | $30.00 | August 17, 2022 | $7.91 |
| January 20, 2023 | $30.00 | August 18, 2022 | $4.11 |
| January 20, 2023 | $31.00 | August 17, 2022 | $7.78 |
| January 20, 2023 | $31.00 | August 18, 2022 | $4.00 |
| January 20, 2023 | $32.00 | August 12, 2022, before 10:42 AM | $1.83 |
| January 20, 2023 | $32.00 | August 12, 2022, after 10:42 AM | $2.22 |
| January 20, 2023 | $32.00 | August 15, 2022 | $2.97 |
| January 20, 2023 | $32.00 | August 16, 2022 | $3.93 |
| January 20, 2023 | $32.00 | August 17, 2022 | $7.87 |
| January 20, 2023 | $32.00 | August 18, 2022 | $3.97 |
| January 20, 2023 | $33.00 | August 17, 2022 | $7.54 |
| January 20, 2023 | $33.00 | August 18, 2022 | $3.88 |
| January 20, 2023 | $34.00 | August 17, 2022 | $7.54 |
| January 20, 2023 | $34.00 | August 18, 2022 | $3.87 |
| January 20, 2023 | $35.00 | August 12, 2022, before 10:42 AM | $1.70 |
| January 20, 2023 | $35.00 | August 12, 2022, after 10:42 AM | $2.08 |
| January 20, 2023 | $35.00 | August 15, 2022 | $2.68 |
| January 20, 2023 | $35.00 | August 16, 2022 | $3.57 |

### Appendix D
#### Bed Bath & Beyond Call Options
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| January 20, 2023 | $35.00 | August 17, 2022 | $7.31 |
| January 20, 2023 | $35.00 | August 18, 2022 | $3.82 |
| January 20, 2023 | $36.00 | August 17, 2022 | $7.25 |
| January 20, 2023 | $36.00 | August 18, 2022 | $3.75 |
| January 20, 2023 | $37.00 | August 12, 2022, before 10:42 AM | $1.64 |
| January 20, 2023 | $37.00 | August 12, 2022, after 10:42 AM | $1.97 |
| January 20, 2023 | $37.00 | August 15, 2022 | $2.83 |
| January 20, 2023 | $37.00 | August 16, 2022 | $3.29 |
| January 20, 2023 | $37.00 | August 17, 2022 | $7.20 |
| January 20, 2023 | $37.00 | August 18, 2022 | $3.64 |
| January 20, 2023 | $38.00 | August 17, 2022 | $7.13 |
| January 20, 2023 | $38.00 | August 18, 2022 | $3.55 |
| January 20, 2023 | $39.00 | August 17, 2022 | $7.08 |
| January 20, 2023 | $39.00 | August 18, 2022 | $3.48 |
| January 20, 2023 | $40.00 | August 12, 2022, before 10:42 AM | $1.48 |
| January 20, 2023 | $40.00 | August 12, 2022, after 10:42 AM | $1.85 |
| January 20, 2023 | $40.00 | August 15, 2022 | $2.50 |
| January 20, 2023 | $40.00 | August 16, 2022 | $3.02 |
| January 20, 2023 | $40.00 | August 17, 2022 | $6.91 |
| January 20, 2023 | $40.00 | August 18, 2022 | $3.52 |
| January 20, 2023 | $41.00 | August 17, 2022 | $6.80 |
| January 20, 2023 | $41.00 | August 18, 2022 | $3.40 |
| January 20, 2023 | $42.00 | August 12, 2022, before 10:42 AM | $1.45 |
| January 20, 2023 | $42.00 | August 12, 2022, after 10:42 AM | $1.77 |
| January 20, 2023 | $42.00 | August 15, 2022 | $2.37 |
| January 20, 2023 | $42.00 | August 16, 2022 | $3.01 |
| January 20, 2023 | $42.00 | August 17, 2022 | $6.75 |
| January 20, 2023 | $42.00 | August 18, 2022 | $3.35 |
| January 20, 2023 | $43.00 | August 18, 2022 | $3.27 |
| January 20, 2023 | $44.00 | August 18, 2022 | $3.26 |
| January 20, 2023 | $45.00 | August 12, 2022, before 10:42 AM | $1.44 |
| January 20, 2023 | $45.00 | August 12, 2022, after 10:42 AM | $1.72 |
| January 20, 2023 | $45.00 | August 15, 2022 | $2.35 |
| January 20, 2023 | $45.00 | August 16, 2022 | $2.65 |
| January 20, 2023 | $45.00 | August 17, 2022 | $6.48 |
| January 20, 2023 | $45.00 | August 18, 2022 | $3.26 |
| January 20, 2023 | $47.00 | August 12, 2022, before 10:42 AM | $1.46 |
| January 20, 2023 | $47.00 | August 12, 2022, after 10:42 AM | $1.66 |
| January 20, 2023 | $47.00 | August 15, 2022 | $2.40 |
| January 20, 2023 | $47.00 | August 16, 2022 | $2.57 |
| January 20, 2023 | $47.00 | August 17, 2022 | $6.38 |
| January 20, 2023 | $47.00 | August 18, 2022 | $3.08 |
| January 20, 2023 | $50.00 | August 12, 2022, before 10:42 AM | $1.29 |

### Appendix D
#### Bed Bath & Beyond Call Options
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| January 20, 2023 | $50.00 | August 12, 2022, after 10:42 AM | $1.61 |
| January 20, 2023 | $50.00 | August 15, 2022 | $2.18 |
| January 20, 2023 | $50.00 | August 16, 2022 | $2.43 |
| January 20, 2023 | $50.00 | August 17, 2022 | $6.20 |
| January 20, 2023 | $50.00 | August 18, 2022 | $2.91 |
| January 20, 2023 | $55.00 | August 12, 2022, before 10:42 AM | $1.15 |
| January 20, 2023 | $55.00 | August 12, 2022, after 10:42 AM | $1.40 |
| January 20, 2023 | $55.00 | August 15, 2022 | $2.26 |
| January 20, 2023 | $55.00 | August 16, 2022 | $2.26 |
| January 20, 2023 | $55.00 | August 17, 2022 | $5.90 |
| January 20, 2023 | $55.00 | August 18, 2022 | $2.68 |
| January 20, 2023 | $60.00 | August 12, 2022, before 10:42 AM | $1.12 |
| January 20, 2023 | $60.00 | August 12, 2022, after 10:42 AM | $1.28 |
| January 20, 2023 | $60.00 | August 15, 2022 | $1.89 |
| January 20, 2023 | $60.00 | August 16, 2022 | $1.86 |
| January 20, 2023 | $60.00 | August 17, 2022 | $5.75 |
| January 20, 2023 | $60.00 | August 18, 2022 | $2.49 |
| January 20, 2023 | $65.00 | August 12, 2022, before 10:42 AM | $1.04 |
| January 20, 2023 | $65.00 | August 12, 2022, after 10:42 AM | $1.20 |
| January 20, 2023 | $65.00 | August 15, 2022 | $1.59 |
| January 20, 2023 | $65.00 | August 16, 2022 | $1.83 |
| January 20, 2023 | $65.00 | August 17, 2022 | $5.20 |
| January 20, 2023 | $65.00 | August 18, 2022 | $2.34 |
| January 20, 2023 | $70.00 | August 12, 2022, before 10:42 AM | $1.01 |
| January 20, 2023 | $70.00 | August 12, 2022, after 10:42 AM | $1.13 |
| January 20, 2023 | $70.00 | August 15, 2022 | $1.64 |
| January 20, 2023 | $70.00 | August 16, 2022 | $1.65 |
| January 20, 2023 | $70.00 | August 17, 2022 | $5.09 |
| January 20, 2023 | $70.00 | August 18, 2022 | $2.27 |
| January 20, 2023 | $75.00 | August 12, 2022, before 10:42 AM | $0.99 |
| January 20, 2023 | $75.00 | August 12, 2022, after 10:42 AM | $1.05 |
| January 20, 2023 | $75.00 | August 15, 2022 | $1.55 |
| January 20, 2023 | $75.00 | August 16, 2022 | $1.53 |
| January 20, 2023 | $75.00 | August 17, 2022 | $5.01 |
| January 20, 2023 | $75.00 | August 18, 2022 | $1.93 |
| January 20, 2023 | $80.00 | August 12, 2022, before 10:42 AM | $0.83 |
| January 20, 2023 | $80.00 | August 12, 2022, after 10:42 AM | $0.96 |
| January 20, 2023 | $80.00 | August 15, 2022 | $1.25 |
| January 20, 2023 | $80.00 | August 16, 2022 | $1.37 |
| January 20, 2023 | $80.00 | August 17, 2022 | $4.82 |
| January 20, 2023 | $80.00 | August 18, 2022 | $1.88 |
| February 17, 2023 | $1.00 | August 12, 2022, before 10:42 AM | $6.03 |
| February 17, 2023 | $1.00 | August 12, 2022, after 10:42 AM | $7.90 |

### Appendix D
#### Bed Bath & Beyond Call Options
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| February 17, 2023 | $1.00 | August 15, 2022 | $7.97 |
| February 17, 2023 | $1.00 | August 16, 2022 | $11.61 |
| February 17, 2023 | $1.00 | August 17, 2022 | $11.80 |
| February 17, 2023 | $1.00 | August 18, 2022 | $7.20 |
| February 17, 2023 | $3.00 | August 12, 2022, before 10:42 AM | $5.61 |
| February 17, 2023 | $3.00 | August 12, 2022, after 10:42 AM | $7.19 |
| February 17, 2023 | $3.00 | August 15, 2022 | $7.61 |
| February 17, 2023 | $3.00 | August 16, 2022 | $10.99 |
| February 17, 2023 | $3.00 | August 17, 2022 | $11.68 |
| February 17, 2023 | $3.00 | August 18, 2022 | $7.01 |
| February 17, 2023 | $4.00 | August 12, 2022, before 10:42 AM | $5.37 |
| February 17, 2023 | $4.00 | August 12, 2022, after 10:42 AM | $6.84 |
| February 17, 2023 | $4.00 | August 15, 2022 | $7.40 |
| February 17, 2023 | $4.00 | August 16, 2022 | $10.58 |
| February 17, 2023 | $4.00 | August 17, 2022 | $11.54 |
| February 17, 2023 | $4.00 | August 18, 2022 | $6.91 |
| February 17, 2023 | $5.00 | August 12, 2022, before 10:42 AM | $5.12 |
| February 17, 2023 | $5.00 | August 12, 2022, after 10:42 AM | $6.44 |
| February 17, 2023 | $5.00 | August 15, 2022 | $7.20 |
| February 17, 2023 | $5.00 | August 16, 2022 | $10.19 |
| February 17, 2023 | $5.00 | August 17, 2022 | $11.30 |
| February 17, 2023 | $5.00 | August 18, 2022 | $6.77 |
| February 17, 2023 | $6.00 | August 12, 2022, before 10:42 AM | $4.93 |
| February 17, 2023 | $6.00 | August 12, 2022, after 10:42 AM | $6.14 |
| February 17, 2023 | $6.00 | August 15, 2022 | $6.91 |
| February 17, 2023 | $6.00 | August 16, 2022 | $9.80 |
| February 17, 2023 | $6.00 | August 17, 2022 | $11.16 |
| February 17, 2023 | $6.00 | August 18, 2022 | $6.63 |
| February 17, 2023 | $7.00 | August 12, 2022, before 10:42 AM | $4.65 |
| February 17, 2023 | $7.00 | August 12, 2022, after 10:42 AM | $5.82 |
| February 17, 2023 | $7.00 | August 15, 2022 | $6.74 |
| February 17, 2023 | $7.00 | August 16, 2022 | $9.46 |
| February 17, 2023 | $7.00 | August 17, 2022 | $11.02 |
| February 17, 2023 | $7.00 | August 18, 2022 | $6.50 |
| February 17, 2023 | $8.00 | August 12, 2022, before 10:42 AM | $4.44 |
| February 17, 2023 | $8.00 | August 12, 2022, after 10:42 AM | $5.52 |
| February 17, 2023 | $8.00 | August 15, 2022 | $6.56 |
| February 17, 2023 | $8.00 | August 16, 2022 | $9.09 |
| February 17, 2023 | $8.00 | August 17, 2022 | $10.87 |
| February 17, 2023 | $8.00 | August 18, 2022 | $6.37 |
| February 17, 2023 | $9.00 | August 12, 2022, before 10:42 AM | $4.24 |
| February 17, 2023 | $9.00 | August 12, 2022, after 10:42 AM | $5.26 |
| February 17, 2023 | $9.00 | August 15, 2022 | $6.36 |

## Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| February 17, 2023 | $9.00 | August 16, 2022 | $8.80 |
| February 17, 2023 | $9.00 | August 18, 2022 | $10.71 |
| February 17, 2023 | $9.00 | August 18, 2022 | $6.23 |
| February 17, 2023 | $10.00 | August 12, 2022, before 10:42 AM | $4.11 |
| February 17, 2023 | $10.00 | August 12, 2022, after 10:42 AM | $4.97 |
| February 17, 2023 | $10.00 | August 15, 2022 | $6.18 |
| February 17, 2023 | $10.00 | August 16, 2022 | $8.44 |
| February 17, 2023 | $10.00 | August 17, 2022 | $10.56 |
| February 17, 2023 | $10.00 | August 18, 2022 | $6.10 |
| February 17, 2023 | $11.00 | August 12, 2022, before 10:42 AM | $3.89 |
| February 17, 2023 | $11.00 | August 12, 2022, after 10:42 AM | $4.77 |
| February 17, 2023 | $11.00 | August 15, 2022 | $5.96 |
| February 17, 2023 | $11.00 | August 16, 2022 | $8.27 |
| February 17, 2023 | $11.00 | August 17, 2022 | $10.36 |
| February 17, 2023 | $11.00 | August 18, 2022 | $5.99 |
| February 17, 2023 | $12.00 | August 12, 2022, before 10:42 AM | $3.75 |
| February 17, 2023 | $12.00 | August 12, 2022, after 10:42 AM | $4.56 |
| February 17, 2023 | $12.00 | August 15, 2022 | $5.72 |
| February 17, 2023 | $12.00 | August 16, 2022 | $7.87 |
| February 17, 2023 | $12.00 | August 17, 2022 | $10.25 |
| February 17, 2023 | $12.00 | August 18, 2022 | $5.90 |
| February 17, 2023 | $13.00 | August 12, 2022, before 10:42 AM | $3.56 |
| February 17, 2023 | $13.00 | August 12, 2022, after 10:42 AM | $4.35 |
| February 17, 2023 | $13.00 | August 15, 2022 | $5.63 |
| February 17, 2023 | $13.00 | August 16, 2022 | $7.63 |
| February 17, 2023 | $13.00 | August 17, 2022 | $10.05 |
| February 17, 2023 | $13.00 | August 18, 2022 | $5.76 |
| February 17, 2023 | $14.00 | August 12, 2022, before 10:42 AM | $3.44 |
| February 17, 2023 | $14.00 | August 12, 2022, after 10:42 AM | $4.15 |
| February 17, 2023 | $14.00 | August 15, 2022 | $5.45 |
| February 17, 2023 | $14.00 | August 16, 2022 | $7.22 |
| February 17, 2023 | $14.00 | August 17, 2022 | $9.87 |
| February 17, 2023 | $14.00 | August 18, 2022 | $5.67 |
| February 17, 2023 | $15.00 | August 12, 2022, before 10:42 AM | $3.31 |
| February 17, 2023 | $15.00 | August 12, 2022, after 10:42 AM | $3.98 |
| February 17, 2023 | $15.00 | August 15, 2022 | $5.29 |
| February 17, 2023 | $15.00 | August 16, 2022 | $7.01 |
| February 17, 2023 | $15.00 | August 17, 2022 | $9.76 |
| February 17, 2023 | $15.00 | August 18, 2022 | $5.55 |
| February 17, 2023 | $16.00 | August 12, 2022, before 10:42 AM | $3.25 |
| February 17, 2023 | $16.00 | August 12, 2022, after 10:42 AM | $3.84 |
| February 17, 2023 | $16.00 | August 15, 2022 | $5.14 |
| February 17, 2023 | $16.00 | August 16, 2022 | $6.85 |

## Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| February 17, 2023 | $16.00 | August 17, 2022 | $9.61 |
| February 17, 2023 | $16.00 | August 18, 2022 | $5.44 |
| February 17, 2023 | $17.00 | August 12, 2022, before 10:42 AM | $3.17 |
| February 17, 2023 | $17.00 | August 12, 2022, after 10:42 AM | $3.71 |
| February 17, 2023 | $17.00 | August 15, 2022 | $4.98 |
| February 17, 2023 | $17.00 | August 16, 2022 | $6.61 |
| February 17, 2023 | $17.00 | August 17, 2022 | $9.50 |
| February 17, 2023 | $17.00 | August 18, 2022 | $5.36 |
| February 17, 2023 | $18.00 | August 12, 2022, before 10:42 AM | $2.96 |
| February 17, 2023 | $18.00 | August 12, 2022, after 10:42 AM | $3.56 |
| February 17, 2023 | $18.00 | August 15, 2022 | $4.85 |
| February 17, 2023 | $18.00 | August 16, 2022 | $6.51 |
| February 17, 2023 | $18.00 | August 17, 2022 | $9.41 |
| February 17, 2023 | $18.00 | August 18, 2022 | $5.30 |
| February 17, 2023 | $19.00 | August 12, 2022, before 10:42 AM | $2.92 |
| February 17, 2023 | $19.00 | August 12, 2022, after 10:42 AM | $3.42 |
| February 17, 2023 | $19.00 | August 15, 2022 | $4.75 |
| February 17, 2023 | $19.00 | August 16, 2022 | $6.35 |
| February 17, 2023 | $19.00 | August 17, 2022 | $9.30 |
| February 17, 2023 | $19.00 | August 18, 2022 | $5.22 |
| February 17, 2023 | $20.00 | August 12, 2022, before 10:42 AM | $2.78 |
| February 17, 2023 | $20.00 | August 12, 2022, after 10:42 AM | $3.33 |
| February 17, 2023 | $20.00 | August 15, 2022 | $4.61 |
| February 17, 2023 | $20.00 | August 16, 2022 | $6.10 |
| February 17, 2023 | $20.00 | August 17, 2022 | $9.18 |
| February 17, 2023 | $20.00 | August 18, 2022 | $5.17 |
| February 17, 2023 | $21.00 | August 12, 2022, before 10:42 AM | $2.67 |
| February 17, 2023 | $21.00 | August 12, 2022, after 10:42 AM | $3.21 |
| February 17, 2023 | $21.00 | August 15, 2022 | $4.50 |
| February 17, 2023 | $21.00 | August 16, 2022 | $5.82 |
| February 17, 2023 | $21.00 | August 17, 2022 | $8.99 |
| February 17, 2023 | $21.00 | August 18, 2022 | $5.03 |
| February 17, 2023 | $22.00 | August 12, 2022, before 10:42 AM | $2.75 |
| February 17, 2023 | $22.00 | August 12, 2022, after 10:42 AM | $3.12 |
| February 17, 2023 | $22.00 | August 15, 2022 | $4.34 |
| February 17, 2023 | $22.00 | August 16, 2022 | $5.73 |
| February 17, 2023 | $22.00 | August 17, 2022 | $8.83 |
| February 17, 2023 | $22.00 | August 18, 2022 | $4.92 |
| February 17, 2023 | $23.00 | August 12, 2022, before 10:42 AM | $2.52 |
| February 17, 2023 | $23.00 | August 12, 2022, after 10:42 AM | $3.03 |
| February 17, 2023 | $23.00 | August 15, 2022 | $4.22 |
| February 17, 2023 | $23.00 | August 16, 2022 | $5.46 |
| February 17, 2023 | $23.00 | August 17, 2022 | $8.74 |

## Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| February 17, 2023 | $23.00 | August 18, 2022 | $4.89 |
| February 17, 2023 | $24.00 | August 12, 2022, before 10:42 AM | $2.44 |
| February 17, 2023 | $24.00 | August 12, 2022, after 10:42 AM | $2.94 |
| February 17, 2023 | $24.00 | August 15, 2022 | $4.12 |
| February 17, 2023 | $24.00 | August 16, 2022 | $5.33 |
| February 17, 2023 | $24.00 | August 17, 2022 | $8.67 |
| February 17, 2023 | $24.00 | August 18, 2022 | $4.84 |
| February 17, 2023 | $25.00 | August 12, 2022, before 10:42 AM | $2.45 |
| February 17, 2023 | $25.00 | August 12, 2022, after 10:42 AM | $2.84 |
| February 17, 2023 | $25.00 | August 15, 2022 | $4.00 |
| February 17, 2023 | $25.00 | August 16, 2022 | $5.19 |
| February 17, 2023 | $25.00 | August 17, 2022 | $8.59 |
| February 17, 2023 | $25.00 | August 18, 2022 | $4.81 |
| February 17, 2023 | $26.00 | August 12, 2022, before 10:42 AM | $2.31 |
| February 17, 2023 | $26.00 | August 12, 2022, after 10:42 AM | $2.75 |
| February 17, 2023 | $26.00 | August 15, 2022 | $3.95 |
| February 17, 2023 | $26.00 | August 16, 2022 | $5.05 |
| February 17, 2023 | $26.00 | August 17, 2022 | $8.46 |
| February 17, 2023 | $26.00 | August 18, 2022 | $4.66 |
| February 17, 2023 | $27.00 | August 17, 2022 | $8.42 |
| February 17, 2023 | $27.00 | August 18, 2022 | $4.56 |
| February 17, 2023 | $28.00 | August 17, 2022 | $8.28 |
| February 17, 2023 | $28.00 | August 18, 2022 | $4.51 |
| February 17, 2023 | $30.00 | August 17, 2022 | $8.13 |
| February 17, 2023 | $30.00 | August 18, 2022 | $4.41 |
| February 17, 2023 | $35.00 | August 17, 2022 | $7.67 |
| February 17, 2023 | $35.00 | August 18, 2022 | $3.84 |
| February 17, 2023 | $37.00 | August 18, 2022 | $7.61 |
| February 17, 2023 | $39.00 | August 17, 2022 | $3.80 |
| February 17, 2023 | $39.00 | August 17, 2022 | $7.47 |
| February 17, 2023 | $39.00 | August 18, 2022 | $3.88 |
| February 17, 2023 | $40.00 | August 17, 2022 | $7.42 |
| February 17, 2023 | $40.00 | August 18, 2022 | $3.85 |
| February 17, 2023 | $44.00 | August 18, 2022 | $3.63 |
| February 17, 2023 | $45.00 | August 18, 2022 | $3.45 |
| January 19, 2024 | $1.00 | August 12, 2022, before 10:42 AM | $6.02 |
| January 19, 2024 | $1.00 | August 12, 2022, after 10:42 AM | $7.89 |
| January 19, 2024 | $1.00 | August 15, 2022 | $8.04 |
| January 19, 2024 | $1.00 | August 16, 2022 | $11.67 |
| January 19, 2024 | $1.00 | August 17, 2022 | $11.32 |
| January 19, 2024 | $1.00 | August 18, 2022 | $7.20 |
| January 19, 2024 | $2.00 | August 12, 2022, before 10:42 AM | $5.87 |
| January 19, 2024 | $2.00 | August 12, 2022, after 10:42 AM | $7.67 |

## Appendix D
**Bed Bath & Beyond Call Options**
Artificial Inflation Per Share During the Class Period

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| January 19, 2024 | $2.00 | August 15, 2022 | $7.89 |
| January 19, 2024 | $2.00 | August 16, 2022 | $11.49 |
| January 19, 2024 | $2.00 | August 17, 2022 | $11.68 |
| January 19, 2024 | $2.00 | August 18, 2022 | $7.14 |
| January 19, 2024 | $3.00 | August 12, 2022, before 10:42 AM | $5.72 |
| January 19, 2024 | $3.00 | August 12, 2022, after 10:42 AM | $7.44 |
| January 19, 2024 | $3.00 | August 15, 2022 | $7.72 |
| January 19, 2024 | $3.00 | August 16, 2022 | $11.11 |
| January 19, 2024 | $3.00 | August 17, 2022 | $11.62 |
| January 19, 2024 | $3.00 | August 18, 2022 | $7.01 |
| January 19, 2024 | $4.00 | August 12, 2022, before 10:42 AM | $5.57 |
| January 19, 2024 | $4.00 | August 12, 2022, after 10:42 AM | $7.24 |
| January 19, 2024 | $4.00 | August 15, 2022 | $7.50 |
| January 19, 2024 | $4.00 | August 16, 2022 | $10.84 |
| January 19, 2024 | $4.00 | August 17, 2022 | $11.55 |
| January 19, 2024 | $4.00 | August 18, 2022 | $6.92 |
| January 19, 2024 | $5.00 | August 12, 2022, before 10:42 AM | $5.44 |
| January 19, 2024 | $5.00 | August 12, 2022, after 10:42 AM | $7.05 |
| January 19, 2024 | $5.00 | August 15, 2022 | $7.47 |
| January 19, 2024 | $5.00 | August 16, 2022 | $10.64 |
| January 19, 2024 | $5.00 | August 17, 2022 | $11.32 |
| January 19, 2024 | $5.00 | August 18, 2022 | $6.82 |
| January 19, 2024 | $8.00 | August 12, 2022, before 10:42 AM | $5.09 |
| January 19, 2024 | $8.00 | August 12, 2022, after 10:42 AM | $6.56 |
| January 19, 2024 | $8.00 | August 15, 2022 | $6.99 |
| January 19, 2024 | $8.00 | August 16, 2022 | $10.10 |
| January 19, 2024 | $8.00 | August 18, 2022 | $6.59 |
| January 19, 2024 | $10.00 | August 12, 2022, before 10:42 AM | $4.94 |
| January 19, 2024 | $10.00 | August 12, 2022, after 10:42 AM | $6.23 |
| January 19, 2024 | $10.00 | August 15, 2022 | $6.82 |
| January 19, 2024 | $10.00 | August 16, 2022 | $9.62 |
| January 19, 2024 | $10.00 | August 17, 2022 | $10.77 |
| January 19, 2024 | $10.00 | August 18, 2022 | $6.54 |
| January 19, 2024 | $13.00 | August 12, 2022, before 10:42 AM | $4.57 |
| January 19, 2024 | $13.00 | August 12, 2022, after 10:42 AM | $5.85 |
| January 19, 2024 | $13.00 | August 15, 2022 | $6.44 |
| January 19, 2024 | $13.00 | August 16, 2022 | $8.93 |
| January 19, 2024 | $13.00 | August 17, 2022 | $10.48 |
| January 19, 2024 | $13.00 | August 18, 2022 | $6.23 |
| January 19, 2024 | $15.00 | August 12, 2022, before 10:42 AM | $4.42 |
| January 19, 2024 | $15.00 | August 12, 2022, after 10:42 AM | $5.59 |
| January 19, 2024 | $15.00 | August 15, 2022 | $6.14 |

### Appendix D
**Bed Bath & Beyond Call Options**
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| January 19, 2024 | $15.00 | August 16, 2022 | $8.56 |
| January 19, 2024 | $15.00 | August 17, 2022 | $10.25 |
| January 19, 2024 | $15.00 | August 18, 2022 | $6.10 |
| January 19, 2024 | $18.00 | August 12, 2022, before 10:42 AM | $4.20 |
| January 19, 2024 | $18.00 | August 12, 2022, after 10:42 AM | $5.30 |
| January 19, 2024 | $18.00 | August 15, 2022 | $5.60 |
| January 19, 2024 | $18.00 | August 16, 2022 | $8.26 |
| January 19, 2024 | $18.00 | August 17, 2022 | $9.89 |
| January 19, 2024 | $18.00 | August 18, 2022 | $5.93 |
| January 19, 2024 | $20.00 | August 12, 2022, before 10:42 AM | $4.09 |
| January 19, 2024 | $20.00 | August 12, 2022, after 10:42 AM | $5.12 |
| January 19, 2024 | $20.00 | August 15, 2022 | $5.71 |
| January 19, 2024 | $20.00 | August 16, 2022 | $8.01 |
| January 19, 2024 | $20.00 | August 17, 2022 | $9.82 |
| January 19, 2024 | $20.00 | August 18, 2022 | $5.82 |
| January 19, 2024 | $22.00 | August 12, 2022, before 10:42 AM | $3.99 |
| January 19, 2024 | $22.00 | August 12, 2022, after 10:42 AM | $4.94 |
| January 19, 2024 | $22.00 | August 15, 2022 | $5.47 |
| January 19, 2024 | $22.00 | August 16, 2022 | $7.72 |
| January 19, 2024 | $22.00 | August 17, 2022 | $9.78 |
| January 19, 2024 | $22.00 | August 18, 2022 | $5.71 |
| January 19, 2024 | $25.00 | August 12, 2022, before 10:42 AM | $3.79 |
| January 19, 2024 | $25.00 | August 12, 2022, after 10:42 AM | $4.85 |
| January 19, 2024 | $25.00 | August 15, 2022 | $5.33 |
| January 19, 2024 | $25.00 | August 16, 2022 | $7.40 |
| January 19, 2024 | $25.00 | August 17, 2022 | $9.73 |
| January 19, 2024 | $25.00 | August 18, 2022 | $5.56 |
| January 19, 2024 | $27.00 | August 12, 2022, after 10:42 AM | $3.70 |
| January 19, 2024 | $27.00 | August 12, 2022, after 10:42 AM | $4.56 |
| January 19, 2024 | $27.00 | August 15, 2022 | $5.22 |
| January 19, 2024 | $27.00 | August 16, 2022 | $7.20 |
| January 19, 2024 | $27.00 | August 17, 2022 | $9.40 |
| January 19, 2024 | $27.00 | August 18, 2022 | $5.49 |
| January 19, 2024 | $30.00 | August 12, 2022, before 10:42 AM | $3.46 |
| January 19, 2024 | $30.00 | August 12, 2022, after 10:42 AM | $4.38 |
| January 19, 2024 | $30.00 | August 15, 2022 | $4.73 |
| January 19, 2024 | $30.00 | August 16, 2022 | $6.83 |
| January 19, 2024 | $30.00 | August 17, 2022 | $9.31 |
| January 19, 2024 | $30.00 | August 18, 2022 | $5.36 |
| January 19, 2024 | $32.00 | August 12, 2022, before 10:42 AM | $3.41 |
| January 19, 2024 | $32.00 | August 12, 2022, after 10:42 AM | $4.23 |
| January 19, 2024 | $32.00 | August 15, 2022 | $4.78 |
| January 19, 2024 | $32.00 | August 16, 2022 | $6.43 |

### Appendix D
**Bed Bath & Beyond Call Options**
**Artificial Inflation Per Share During the Class Period**

| Expiration | Strike Price | Date | Inflation |
|---|---|---|---|
| January 19, 2024 | $32.00 | August 17, 2022 | $9.20 |
| January 19, 2024 | $32.00 | August 18, 2022 | $5.33 |
| January 19, 2024 | $35.00 | August 12, 2022, before 10:42 AM | $3.32 |
| January 19, 2024 | $35.00 | August 12, 2022, after 10:42 AM | $4.07 |
| January 19, 2024 | $35.00 | August 15, 2022 | $4.76 |
| January 19, 2024 | $35.00 | August 16, 2022 | $6.30 |
| January 19, 2024 | $35.00 | August 17, 2022 | $9.17 |
| January 19, 2024 | $35.00 | August 18, 2022 | $5.22 |
| January 19, 2024 | $37.00 | August 12, 2022, before 10:42 AM | $3.24 |
| January 19, 2024 | $37.00 | August 12, 2022, after 10:42 AM | $3.98 |
| January 19, 2024 | $37.00 | August 15, 2022 | $4.56 |
| January 19, 2024 | $37.00 | August 16, 2022 | $6.11 |
| January 19, 2024 | $37.00 | August 17, 2022 | $8.86 |
| January 19, 2024 | $37.00 | August 18, 2022 | $5.19 |
| January 19, 2024 | $40.00 | August 12, 2022, before 10:42 AM | $3.15 |
| January 19, 2024 | $40.00 | August 12, 2022, after 10:42 AM | $3.89 |
| January 19, 2024 | $40.00 | August 15, 2022 | $4.29 |
| January 19, 2024 | $40.00 | August 16, 2022 | $6.09 |
| January 19, 2024 | $40.00 | August 17, 2022 | $8.71 |
| January 19, 2024 | $40.00 | August 18, 2022 | $4.88 |
| January 19, 2024 | $42.00 | August 12, 2022, before 10:42 AM | $3.03 |
| January 19, 2024 | $42.00 | August 12, 2022, after 10:42 AM | $3.92 |
| January 19, 2024 | $42.00 | August 15, 2022 | $4.28 |
| January 19, 2024 | $42.00 | August 16, 2022 | $5.69 |
| January 19, 2024 | $42.00 | August 17, 2022 | $8.48 |
| January 19, 2024 | $42.00 | August 18, 2022 | $4.87 |
| January 19, 2024 | $45.00 | August 12, 2022, before 10:42 AM | $2.76 |
| January 19, 2024 | $45.00 | August 12, 2022, after 10:42 AM | $3.76 |
| January 19, 2024 | $45.00 | August 15, 2022 | $4.12 |
| January 19, 2024 | $45.00 | August 16, 2022 | $5.46 |
| January 19, 2024 | $45.00 | August 17, 2022 | $8.20 |
| January 19, 2024 | $45.00 | August 18, 2022 | $4.59 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| August 19, 2022 | $5.50 | August 19, 2022 | $5.55 |
| August 19, 2022 | $6.00 | August 19, 2022 | $5.03 |
| August 19, 2022 | $6.50 | August 19, 2022 | $4.67 |
| August 19, 2022 | $7.00 | August 19, 2022 | $3.85 |
| August 19, 2022 | $7.50 | August 19, 2022 | $3.23 |
| August 19, 2022 | $8.00 | August 19, 2022 | $2.74 |
| August 19, 2022 | $8.50 | August 19, 2022 | $2.53 |
| August 19, 2022 | $9.00 | August 19, 2022 | $2.13 |
| August 19, 2022 | $9.50 | August 19, 2022 | $1.70 |
| August 19, 2022 | $10.00 | August 19, 2022 | $1.23 |
| August 19, 2022 | $10.50 | August 19, 2022 | $0.74 |
| August 19, 2022 | $11.00 | August 19, 2022 | $0.39 |
| August 19, 2022 | $11.50 | August 19, 2022 | $0.08 |
| August 19, 2022 | $12.00 | August 19, 2022 | $0.03 |
| August 19, 2022 | $12.50 | August 19, 2022 | $0.01 |
| August 19, 2022 | $13.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $13.50 | August 19, 2022 | $0.01 |
| August 19, 2022 | $14.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $14.50 | August 19, 2022 | $0.01 |
| August 19, 2022 | $15.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $15.50 | August 19, 2022 | $0.01 |
| August 19, 2022 | $16.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $16.50 | August 19, 2022 | $0.01 |
| August 19, 2022 | $17.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $17.50 | August 19, 2022 | $0.01 |
| August 19, 2022 | $18.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $18.50 | August 19, 2022 | $0.01 |
| August 19, 2022 | $19.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $19.50 | August 19, 2022 | $0.02 |
| August 19, 2022 | $20.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $20.50 | August 19, 2022 | $0.01 |
| August 19, 2022 | $21.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $21.50 | August 19, 2022 | $0.01 |
| August 19, 2022 | $22.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $22.50 | August 19, 2022 | $0.01 |
| August 19, 2022 | $23.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $24.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $25.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $26.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $27.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $28.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $29.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $30.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $31.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $32.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $33.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $34.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $35.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $36.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $37.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $38.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $39.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $40.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $41.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $42.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $43.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $44.00 | August 19, 2022 | $0.01 |
| August 19, 2022 | $45.00 | August 19, 2022 | $0.01 |
| August 26, 2022 | $3.00 | August 22, 2022 | $6.50 |
| August 26, 2022 | $3.00 | August 23, 2022 | $6.50 |
| August 26, 2022 | $3.00 | August 24, 2022 | $6.70 |
| August 26, 2022 | $3.00 | August 26, 2022 | $6.78 |
| August 26, 2022 | $3.00 | August 25, 2022 | $6.78 |
| August 26, 2022 | $3.50 | August 26, 2022 | $6.53 |
| August 26, 2022 | $3.50 | August 25, 2022 | $6.53 |
| August 26, 2022 | $3.50 | August 26, 2022 | $6.74 |
| August 26, 2022 | $4.00 | August 26, 2022 | $6.55 |
| August 26, 2022 | $4.00 | August 22, 2022 | $6.30 |
| August 26, 2022 | $4.00 | August 23, 2022 | $5.90 |
| August 26, 2022 | $4.00 | August 24, 2022 | $5.92 |
| August 26, 2022 | $4.00 | August 25, 2022 | $5.93 |
| August 26, 2022 | $4.00 | August 26, 2022 | $5.93 |
| August 26, 2022 | $4.50 | August 19, 2022 | $6.05 |
| August 26, 2022 | $4.50 | August 22, 2022 | $5.60 |
| August 26, 2022 | $4.50 | August 23, 2022 | $5.60 |
| August 26, 2022 | $4.50 | August 24, 2022 | $5.65 |
| August 26, 2022 | $4.50 | August 25, 2022 | $5.54 |
| August 26, 2022 | $4.50 | August 26, 2022 | $5.70 |
| August 26, 2022 | $5.00 | August 19, 2022 | $6.15 |
| August 26, 2022 | $5.00 | August 22, 2022 | $5.24 |
| August 26, 2022 | $5.00 | August 23, 2022 | $4.76 |
| August 26, 2022 | $5.00 | August 24, 2022 | $4.90 |
| August 26, 2022 | $5.00 | August 25, 2022 | $4.95 |
| August 26, 2022 | $5.00 | August 26, 2022 | $5.02 |
| August 26, 2022 | $5.50 | August 19, 2022 | $5.58 |
| August 26, 2022 | $5.50 | August 22, 2022 | $4.72 |
| August 26, 2022 | $5.50 | August 23, 2022 | $4.33 |
| August 26, 2022 | $5.50 | August 24, 2022 | $4.46 |
| August 26, 2022 | $5.50 | August 25, 2022 | $4.44 |
| August 26, 2022 | $5.50 | August 26, 2022 | $4.52 |
| August 26, 2022 | $6.00 | August 19, 2022 | $5.40 |
| August 26, 2022 | $6.00 | August 23, 2022 | $3.90 |
| August 26, 2022 | $6.00 | August 24, 2022 | $4.01 |
| August 26, 2022 | $6.00 | August 25, 2022 | $4.01 |
| August 26, 2022 | $6.00 | August 26, 2022 | $4.11 |
| August 26, 2022 | $6.50 | August 19, 2022 | $4.90 |
| August 26, 2022 | $6.50 | August 22, 2022 | $4.01 |
| August 26, 2022 | $6.50 | August 23, 2022 | $3.48 |
| August 26, 2022 | $6.50 | August 24, 2022 | $3.53 |
| August 26, 2022 | $6.50 | August 25, 2022 | $3.55 |
| August 26, 2022 | $6.50 | August 26, 2022 | $3.63 |
| August 26, 2022 | $7.00 | August 19, 2022 | $4.40 |
| August 26, 2022 | $7.00 | August 22, 2022 | $3.70 |
| August 26, 2022 | $7.00 | August 23, 2022 | $3.14 |
| August 26, 2022 | $7.00 | August 24, 2022 | $3.23 |
| August 26, 2022 | $7.00 | August 25, 2022 | $3.24 |
| August 26, 2022 | $7.00 | August 26, 2022 | $3.32 |
| August 26, 2022 | $7.50 | August 19, 2022 | $3.83 |
| August 26, 2022 | $7.50 | August 22, 2022 | $3.06 |
| August 26, 2022 | $7.50 | August 23, 2022 | $2.58 |
| August 26, 2022 | $7.50 | August 24, 2022 | $2.69 |
| August 26, 2022 | $7.50 | August 25, 2022 | $2.65 |
| August 26, 2022 | $7.50 | August 26, 2022 | $2.74 |
| August 26, 2022 | $8.00 | August 19, 2022 | $3.70 |
| August 26, 2022 | $8.00 | August 22, 2022 | $2.85 |
| August 26, 2022 | $8.00 | August 23, 2022 | $2.34 |
| August 26, 2022 | $8.00 | August 24, 2022 | $2.41 |
| August 26, 2022 | $8.00 | August 25, 2022 | $2.37 |
| August 26, 2022 | $8.00 | August 26, 2022 | $2.44 |
| August 26, 2022 | $8.50 | August 19, 2022 | $3.20 |
| August 26, 2022 | $8.50 | August 22, 2022 | $2.44 |
| August 26, 2022 | $8.50 | August 23, 2022 | $1.97 |
| August 26, 2022 | $8.50 | August 24, 2022 | $2.02 |
| August 26, 2022 | $8.50 | August 25, 2022 | $1.97 |
| August 26, 2022 | $8.50 | August 26, 2022 | $1.97 |
| August 26, 2022 | $9.00 | August 19, 2022 | $3.06 |
| August 26, 2022 | $9.00 | August 22, 2022 | $2.25 |
| August 26, 2022 | $9.00 | August 23, 2022 | $1.79 |
| August 26, 2022 | $9.00 | August 24, 2022 | $1.80 |
| August 26, 2022 | $9.00 | August 25, 2022 | $1.69 |
| August 26, 2022 | $9.00 | August 26, 2022 | $1.70 |
| August 26, 2022 | $9.50 | August 19, 2022 | $2.57 |
| August 26, 2022 | $9.50 | August 22, 2022 | $1.89 |
| August 26, 2022 | $9.50 | August 23, 2022 | $1.49 |
| August 26, 2022 | $9.50 | August 24, 2022 | $1.49 |
| August 26, 2022 | $9.50 | August 25, 2022 | $1.39 |
| August 26, 2022 | $9.50 | August 26, 2022 | $1.36 |
| August 26, 2022 | $10.00 | August 19, 2022 | $2.67 |
| August 26, 2022 | $10.00 | August 22, 2022 | $1.86 |
| August 26, 2022 | $10.00 | August 23, 2022 | $1.42 |
| August 26, 2022 | $10.00 | August 24, 2022 | $1.37 |
| August 26, 2022 | $10.00 | August 25, 2022 | $1.22 |
| August 26, 2022 | $10.00 | August 26, 2022 | $1.14 |
| August 26, 2022 | $10.50 | August 19, 2022 | $2.36 |
| August 26, 2022 | $10.50 | August 22, 2022 | $1.61 |
| August 26, 2022 | $10.50 | August 23, 2022 | $1.23 |
| August 26, 2022 | $10.50 | August 24, 2022 | $1.18 |
| August 26, 2022 | $10.50 | August 25, 2022 | $1.03 |
| August 26, 2022 | $10.50 | August 26, 2022 | $0.89 |
| August 26, 2022 | $11.00 | August 19, 2022 | $2.11 |
| August 26, 2022 | $11.00 | August 22, 2022 | $1.44 |
| August 26, 2022 | $11.00 | August 23, 2022 | $1.09 |
| August 26, 2022 | $11.00 | August 24, 2022 | $1.02 |
| August 26, 2022 | $11.00 | August 25, 2022 | $0.88 |
| August 26, 2022 | $11.00 | August 26, 2022 | $0.74 |
| August 26, 2022 | $11.50 | August 19, 2022 | $1.95 |
| August 26, 2022 | $11.50 | August 22, 2022 | $1.30 |
| August 26, 2022 | $11.50 | August 23, 2022 | $0.98 |
| August 26, 2022 | $11.50 | August 24, 2022 | $0.91 |
| August 26, 2022 | $11.50 | August 25, 2022 | $0.77 |
| August 26, 2022 | $11.50 | August 26, 2022 | $0.64 |
| August 26, 2022 | $12.00 | August 19, 2022 | $1.79 |
| August 26, 2022 | $12.00 | August 22, 2022 | $1.18 |
| August 26, 2022 | $12.00 | August 23, 2022 | $0.88 |
| August 26, 2022 | $12.00 | August 24, 2022 | $0.81 |
| August 26, 2022 | $12.00 | August 25, 2022 | $0.68 |
| August 26, 2022 | $12.00 | August 26, 2022 | $0.57 |
| August 26, 2022 | $12.50 | August 19, 2022 | $1.48 |
| August 26, 2022 | $12.50 | August 22, 2022 | $1.00 |
| August 26, 2022 | $12.50 | August 23, 2022 | $0.76 |
| August 26, 2022 | $12.50 | August 24, 2022 | $0.70 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| August 26, 2022 | $12.50 | August 25, 2022 | $0.58 |
| August 26, 2022 | $12.50 | August 26, 2022 | $0.49 |
| August 26, 2022 | $13.00 | August 19, 2022 | $1.50 |
| August 26, 2022 | $13.00 | August 22, 2022 | $0.98 |
| August 26, 2022 | $13.00 | August 23, 2022 | $0.73 |
| August 26, 2022 | $13.00 | August 24, 2022 | $0.66 |
| August 26, 2022 | $13.00 | August 25, 2022 | $0.55 |
| August 26, 2022 | $13.00 | August 26, 2022 | $0.46 |
| August 26, 2022 | $13.50 | August 19, 2022 | $1.25 |
| August 26, 2022 | $13.50 | August 22, 2022 | $0.83 |
| August 26, 2022 | $13.50 | August 23, 2022 | $0.63 |
| August 26, 2022 | $13.50 | August 24, 2022 | $0.56 |
| August 26, 2022 | $13.50 | August 25, 2022 | $0.47 |
| August 26, 2022 | $13.50 | August 26, 2022 | $0.39 |
| August 26, 2022 | $14.00 | August 19, 2022 | $1.21 |
| August 26, 2022 | $14.00 | August 22, 2022 | $0.79 |
| August 26, 2022 | $14.00 | August 23, 2022 | $0.59 |
| August 26, 2022 | $14.00 | August 24, 2022 | $0.53 |
| August 26, 2022 | $14.00 | August 25, 2022 | $0.44 |
| August 26, 2022 | $14.00 | August 26, 2022 | $0.37 |
| August 26, 2022 | $14.50 | August 19, 2022 | $1.05 |
| August 26, 2022 | $14.50 | August 22, 2022 | $0.70 |
| August 26, 2022 | $14.50 | August 23, 2022 | $0.52 |
| August 26, 2022 | $14.50 | August 24, 2022 | $0.47 |
| August 26, 2022 | $14.50 | August 25, 2022 | $0.39 |
| August 26, 2022 | $14.50 | August 26, 2022 | $0.33 |
| August 26, 2022 | $15.00 | August 19, 2022 | $1.08 |
| August 26, 2022 | $15.00 | August 22, 2022 | $0.70 |
| August 26, 2022 | $15.00 | August 23, 2022 | $0.52 |
| August 26, 2022 | $15.00 | August 24, 2022 | $0.46 |
| August 26, 2022 | $15.00 | August 25, 2022 | $0.38 |
| August 26, 2022 | $15.00 | August 26, 2022 | $0.31 |
| August 26, 2022 | $15.50 | August 19, 2022 | $0.93 |
| August 26, 2022 | $15.50 | August 22, 2022 | $0.62 |
| August 26, 2022 | $15.50 | August 23, 2022 | $0.46 |
| August 26, 2022 | $15.50 | August 24, 2022 | $0.41 |
| August 26, 2022 | $15.50 | August 25, 2022 | $0.33 |
| August 26, 2022 | $15.50 | August 26, 2022 | $0.28 |
| August 26, 2022 | $16.00 | August 19, 2022 | $0.86 |
| August 26, 2022 | $16.00 | August 22, 2022 | $0.57 |
| August 26, 2022 | $16.00 | August 23, 2022 | $0.42 |
| August 26, 2022 | $16.00 | August 24, 2022 | $0.37 |
| August 26, 2022 | $16.00 | August 25, 2022 | $0.31 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| August 26, 2022 | $16.00 | August 26, 2022 | $0.26 |
| August 26, 2022 | $16.50 | August 19, 2022 | $0.78 |
| August 26, 2022 | $16.50 | August 22, 2022 | $0.52 |
| August 26, 2022 | $16.50 | August 23, 2022 | $0.38 |
| August 26, 2022 | $16.50 | August 24, 2022 | $0.34 |
| August 26, 2022 | $16.50 | August 25, 2022 | $0.28 |
| August 26, 2022 | $16.50 | August 26, 2022 | $0.23 |
| August 26, 2022 | $17.00 | August 19, 2022 | $0.79 |
| August 26, 2022 | $17.00 | August 22, 2022 | $0.52 |
| August 26, 2022 | $17.00 | August 23, 2022 | $0.38 |
| August 26, 2022 | $17.00 | August 24, 2022 | $0.33 |
| August 26, 2022 | $17.00 | August 25, 2022 | $0.27 |
| August 26, 2022 | $17.00 | August 26, 2022 | $0.23 |
| August 26, 2022 | $17.50 | August 19, 2022 | $0.70 |
| August 26, 2022 | $17.50 | August 22, 2022 | $0.46 |
| August 26, 2022 | $17.50 | August 23, 2022 | $0.34 |
| August 26, 2022 | $17.50 | August 24, 2022 | $0.30 |
| August 26, 2022 | $17.50 | August 25, 2022 | $0.24 |
| August 26, 2022 | $17.50 | August 26, 2022 | $0.20 |
| August 26, 2022 | $18.00 | August 19, 2022 | $0.69 |
| August 26, 2022 | $18.00 | August 22, 2022 | $0.45 |
| August 26, 2022 | $18.00 | August 23, 2022 | $0.33 |
| August 26, 2022 | $18.00 | August 24, 2022 | $0.28 |
| August 26, 2022 | $18.00 | August 25, 2022 | $0.23 |
| August 26, 2022 | $18.00 | August 26, 2022 | $0.19 |
| August 26, 2022 | $18.50 | August 19, 2022 | $0.62 |
| August 26, 2022 | $18.50 | August 22, 2022 | $0.43 |
| August 26, 2022 | $18.50 | August 23, 2022 | $0.31 |
| August 26, 2022 | $18.50 | August 24, 2022 | $0.27 |
| August 26, 2022 | $18.50 | August 25, 2022 | $0.22 |
| August 26, 2022 | $18.50 | August 26, 2022 | $0.18 |
| August 26, 2022 | $19.00 | August 19, 2022 | $0.64 |
| August 26, 2022 | $19.00 | August 22, 2022 | $0.42 |
| August 26, 2022 | $19.00 | August 23, 2022 | $0.30 |
| August 26, 2022 | $19.00 | August 24, 2022 | $0.26 |
| August 26, 2022 | $19.00 | August 25, 2022 | $0.21 |
| August 26, 2022 | $19.00 | August 26, 2022 | $0.18 |
| August 26, 2022 | $19.50 | August 19, 2022 | $0.57 |
| August 26, 2022 | $19.50 | August 22, 2022 | $0.38 |
| August 26, 2022 | $19.50 | August 23, 2022 | $0.28 |
| August 26, 2022 | $19.50 | August 24, 2022 | $0.24 |
| August 26, 2022 | $19.50 | August 25, 2022 | $0.20 |
| August 26, 2022 | $19.50 | August 26, 2022 | $0.17 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| August 26, 2022 | $20.00 | August 19, 2022 | $0.55 |
| August 26, 2022 | $20.00 | August 22, 2022 | $0.36 |
| August 26, 2022 | $20.00 | August 23, 2022 | $0.26 |
| August 26, 2022 | $20.00 | August 24, 2022 | $0.23 |
| August 26, 2022 | $20.00 | August 25, 2022 | $0.18 |
| August 26, 2022 | $20.00 | August 26, 2022 | $0.15 |
| August 26, 2022 | $20.50 | August 19, 2022 | $0.52 |
| August 26, 2022 | $20.50 | August 22, 2022 | $0.36 |
| August 26, 2022 | $20.50 | August 23, 2022 | $0.26 |
| August 26, 2022 | $20.50 | August 24, 2022 | $0.22 |
| August 26, 2022 | $20.50 | August 25, 2022 | $0.18 |
| August 26, 2022 | $20.50 | August 26, 2022 | $0.15 |
| August 26, 2022 | $21.00 | August 19, 2022 | $0.49 |
| August 26, 2022 | $21.00 | August 22, 2022 | $0.33 |
| August 26, 2022 | $21.00 | August 23, 2022 | $0.23 |
| August 26, 2022 | $21.00 | August 24, 2022 | $0.20 |
| August 26, 2022 | $21.00 | August 25, 2022 | $0.16 |
| August 26, 2022 | $21.00 | August 26, 2022 | $0.14 |
| August 26, 2022 | $21.50 | August 19, 2022 | $0.45 |
| August 26, 2022 | $21.50 | August 22, 2022 | $0.30 |
| August 26, 2022 | $21.50 | August 23, 2022 | $0.21 |
| August 26, 2022 | $21.50 | August 24, 2022 | $0.18 |
| August 26, 2022 | $21.50 | August 25, 2022 | $0.15 |
| August 26, 2022 | $21.50 | August 26, 2022 | $0.13 |
| August 26, 2022 | $22.00 | August 19, 2022 | $0.45 |
| August 26, 2022 | $22.00 | August 22, 2022 | $0.30 |
| August 26, 2022 | $22.00 | August 23, 2022 | $0.21 |
| August 26, 2022 | $22.00 | August 24, 2022 | $0.18 |
| August 26, 2022 | $22.00 | August 25, 2022 | $0.15 |
| August 26, 2022 | $22.00 | August 26, 2022 | $0.13 |
| August 26, 2022 | $22.50 | August 19, 2022 | $0.40 |
| August 26, 2022 | $22.50 | August 22, 2022 | $0.27 |
| August 26, 2022 | $22.50 | August 23, 2022 | $0.20 |
| August 26, 2022 | $22.50 | August 24, 2022 | $0.17 |
| August 26, 2022 | $22.50 | August 25, 2022 | $0.14 |
| August 26, 2022 | $22.50 | August 26, 2022 | $0.12 |
| August 26, 2022 | $23.00 | August 19, 2022 | $0.42 |
| August 26, 2022 | $23.00 | August 22, 2022 | $0.27 |
| August 26, 2022 | $23.00 | August 23, 2022 | $0.20 |
| August 26, 2022 | $23.00 | August 24, 2022 | $0.17 |
| August 26, 2022 | $23.00 | August 25, 2022 | $0.14 |
| August 26, 2022 | $23.00 | August 26, 2022 | $0.12 |
| August 26, 2022 | $24.00 | August 19, 2022 | $0.37 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| August 26, 2022 | $24.00 | August 22, 2022 | $0.24 |
| August 26, 2022 | $24.00 | August 23, 2022 | $0.18 |
| August 26, 2022 | $24.00 | August 24, 2022 | $0.15 |
| August 26, 2022 | $24.00 | August 25, 2022 | $0.12 |
| August 26, 2022 | $24.00 | August 26, 2022 | $0.10 |
| August 26, 2022 | $25.00 | August 19, 2022 | $0.40 |
| August 26, 2022 | $25.00 | August 22, 2022 | $0.25 |
| August 26, 2022 | $25.00 | August 23, 2022 | $0.18 |
| August 26, 2022 | $25.00 | August 24, 2022 | $0.15 |
| August 26, 2022 | $25.00 | August 25, 2022 | $0.12 |
| August 26, 2022 | $25.00 | August 26, 2022 | $0.10 |
| August 26, 2022 | $26.00 | August 19, 2022 | $0.34 |
| August 26, 2022 | $26.00 | August 22, 2022 | $0.22 |
| August 26, 2022 | $26.00 | August 23, 2022 | $0.16 |
| August 26, 2022 | $26.00 | August 24, 2022 | $0.13 |
| August 26, 2022 | $26.00 | August 25, 2022 | $0.11 |
| August 26, 2022 | $26.00 | August 26, 2022 | $0.09 |
| August 26, 2022 | $27.00 | August 19, 2022 | $0.31 |
| August 26, 2022 | $27.00 | August 23, 2022 | $0.15 |
| August 26, 2022 | $27.00 | August 24, 2022 | $0.12 |
| August 26, 2022 | $27.00 | August 25, 2022 | $0.10 |
| August 26, 2022 | $27.00 | August 26, 2022 | $0.08 |
| August 26, 2022 | $27.50 | August 19, 2022 | $0.29 |
| August 26, 2022 | $27.50 | August 22, 2022 | $0.20 |
| August 26, 2022 | $27.50 | August 23, 2022 | $0.14 |
| August 26, 2022 | $27.50 | August 24, 2022 | $0.12 |
| August 26, 2022 | $27.50 | August 25, 2022 | $0.10 |
| August 26, 2022 | $27.50 | August 26, 2022 | $0.08 |
| August 26, 2022 | $28.00 | August 19, 2022 | $0.30 |
| August 26, 2022 | $28.00 | August 22, 2022 | $0.19 |
| August 26, 2022 | $28.00 | August 23, 2022 | $0.14 |
| August 26, 2022 | $28.00 | August 24, 2022 | $0.11 |
| August 26, 2022 | $28.00 | August 25, 2022 | $0.09 |
| August 26, 2022 | $28.00 | August 26, 2022 | $0.08 |
| August 26, 2022 | $29.00 | August 19, 2022 | $0.29 |
| August 26, 2022 | $29.00 | August 22, 2022 | $0.18 |
| August 26, 2022 | $29.00 | August 23, 2022 | $0.13 |
| August 26, 2022 | $29.00 | August 24, 2022 | $0.11 |
| August 26, 2022 | $29.00 | August 25, 2022 | $0.09 |
| August 26, 2022 | $29.00 | August 26, 2022 | $0.08 |
| August 26, 2022 | $30.00 | August 19, 2022 | $0.26 |
| August 26, 2022 | $30.00 | August 22, 2022 | $0.17 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| August 26, 2022 | $30.00 | August 23, 2022 | $0.12 |
| August 26, 2022 | $30.00 | August 24, 2022 | $0.10 |
| August 26, 2022 | $30.00 | August 25, 2022 | $0.08 |
| August 26, 2022 | $30.00 | August 26, 2022 | $0.07 |
| August 26, 2022 | $31.00 | August 19, 2022 | $0.24 |
| August 26, 2022 | $31.00 | August 22, 2022 | $0.16 |
| August 26, 2022 | $31.00 | August 23, 2022 | $0.12 |
| August 26, 2022 | $31.00 | August 24, 2022 | $0.10 |
| August 26, 2022 | $31.00 | August 25, 2022 | $0.08 |
| August 26, 2022 | $31.00 | August 26, 2022 | $0.07 |
| August 26, 2022 | $32.00 | August 19, 2022 | $0.23 |
| August 26, 2022 | $32.00 | August 22, 2022 | $0.15 |
| August 26, 2022 | $32.00 | August 23, 2022 | $0.10 |
| August 26, 2022 | $32.00 | August 24, 2022 | $0.09 |
| August 26, 2022 | $32.00 | August 25, 2022 | $0.07 |
| August 26, 2022 | $32.00 | August 26, 2022 | $0.06 |
| August 26, 2022 | $33.00 | August 19, 2022 | $0.21 |
| August 26, 2022 | $33.00 | August 22, 2022 | $0.14 |
| August 26, 2022 | $33.00 | August 23, 2022 | $0.10 |
| August 26, 2022 | $33.00 | August 24, 2022 | $0.08 |
| August 26, 2022 | $33.00 | August 25, 2022 | $0.07 |
| August 26, 2022 | $33.00 | August 26, 2022 | $0.06 |
| August 26, 2022 | $34.00 | August 19, 2022 | $0.21 |
| August 26, 2022 | $34.00 | August 22, 2022 | $0.14 |
| August 26, 2022 | $34.00 | August 23, 2022 | $0.10 |
| August 26, 2022 | $34.00 | August 24, 2022 | $0.08 |
| August 26, 2022 | $34.00 | August 25, 2022 | $0.07 |
| August 26, 2022 | $35.00 | August 19, 2022 | $0.18 |
| August 26, 2022 | $35.00 | August 22, 2022 | $0.12 |
| August 26, 2022 | $35.00 | August 23, 2022 | $0.08 |
| August 26, 2022 | $35.00 | August 24, 2022 | $0.07 |
| August 26, 2022 | $35.00 | August 25, 2022 | $0.06 |
| August 26, 2022 | $35.00 | August 26, 2022 | $0.05 |
| August 26, 2022 | $36.00 | August 19, 2022 | $0.18 |
| August 26, 2022 | $36.00 | August 22, 2022 | $0.12 |
| August 26, 2022 | $36.00 | August 23, 2022 | $0.09 |
| August 26, 2022 | $36.00 | August 24, 2022 | $0.07 |
| August 26, 2022 | $36.00 | August 25, 2022 | $0.06 |
| August 26, 2022 | $36.00 | August 26, 2022 | $0.06 |
| August 26, 2022 | $37.00 | August 19, 2022 | $0.18 |
| August 26, 2022 | $37.00 | August 22, 2022 | $0.11 |
| August 26, 2022 | $37.00 | August 23, 2022 | $0.08 |
| August 26, 2022 | $37.00 | August 24, 2022 | $0.07 |
| August 26, 2022 | $37.00 | August 25, 2022 | $0.06 |
| August 26, 2022 | $37.00 | August 26, 2022 | $0.05 |
| August 26, 2022 | $38.00 | August 19, 2022 | $0.17 |
| August 26, 2022 | $38.00 | August 22, 2022 | $0.11 |
| August 26, 2022 | $38.00 | August 23, 2022 | $0.08 |
| August 26, 2022 | $38.00 | August 24, 2022 | $0.07 |
| August 26, 2022 | $38.00 | August 25, 2022 | $0.05 |
| August 26, 2022 | $39.00 | August 19, 2022 | $0.17 |
| August 26, 2022 | $39.00 | August 22, 2022 | $0.11 |
| August 26, 2022 | $39.00 | August 23, 2022 | $0.08 |
| August 26, 2022 | $39.00 | August 24, 2022 | $0.06 |
| August 26, 2022 | $39.00 | August 25, 2022 | $0.05 |
| August 26, 2022 | $40.00 | August 19, 2022 | $0.17 |
| August 26, 2022 | $40.00 | August 22, 2022 | $0.11 |
| August 26, 2022 | $40.00 | August 23, 2022 | $0.08 |
| August 26, 2022 | $40.00 | August 24, 2022 | $0.06 |
| August 26, 2022 | $40.00 | August 25, 2022 | $0.05 |
| August 26, 2022 | $40.00 | August 26, 2022 | $0.05 |
| August 26, 2022 | $41.00 | August 19, 2022 | $0.15 |
| August 26, 2022 | $41.00 | August 22, 2022 | $0.09 |
| August 26, 2022 | $41.00 | August 23, 2022 | $0.07 |
| August 26, 2022 | $41.00 | August 24, 2022 | $0.05 |
| August 26, 2022 | $41.00 | August 25, 2022 | $0.05 |
| August 26, 2022 | $41.00 | August 26, 2022 | $0.04 |
| August 26, 2022 | $42.00 | August 19, 2022 | $0.15 |
| August 26, 2022 | $42.00 | August 22, 2022 | $0.09 |
| August 26, 2022 | $42.00 | August 23, 2022 | $0.07 |
| August 26, 2022 | $42.00 | August 24, 2022 | $0.05 |
| August 26, 2022 | $42.00 | August 25, 2022 | $0.04 |
| August 26, 2022 | $42.00 | August 26, 2022 | $0.04 |
| August 26, 2022 | $43.00 | August 19, 2022 | $0.12 |
| August 26, 2022 | $43.00 | August 22, 2022 | $0.08 |
| August 26, 2022 | $43.00 | August 23, 2022 | $0.06 |
| August 26, 2022 | $43.00 | August 24, 2022 | $0.05 |
| August 26, 2022 | $43.00 | August 25, 2022 | $0.04 |
| August 26, 2022 | $43.00 | August 26, 2022 | $0.03 |
| August 26, 2022 | $44.00 | August 19, 2022 | $0.13 |
| August 26, 2022 | $44.00 | August 22, 2022 | $0.08 |
| August 26, 2022 | $44.00 | August 23, 2022 | $0.06 |
| August 26, 2022 | $44.00 | August 24, 2022 | $0.05 |
| August 26, 2022 | $44.00 | August 25, 2022 | $0.04 |
| August 26, 2022 | $45.00 | August 19, 2022 | $0.11 |
| August 26, 2022 | $45.00 | August 22, 2022 | $0.07 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| August 26, 2022 | $45.00 | August 23, 2022 | $0.05 |
| August 26, 2022 | $45.00 | August 24, 2022 | $0.04 |
| August 26, 2022 | $45.00 | August 25, 2022 | $0.04 |
| August 26, 2022 | $45.00 | August 26, 2022 | $0.03 |
| September 02, 2022 | $1.50 | August 22, 2022 | $8.15 |
| September 02, 2022 | $1.50 | August 24, 2022 | $8.30 |
| September 02, 2022 | $1.50 | August 29, 2022 | $9.72 |
| September 02, 2022 | $1.50 | August 30, 2022 | $10.46 |
| September 02, 2022 | $1.50 | August 31, 2022 | $0.93 |
| September 02, 2022 | $3.00 | August 22, 2022 | $7.10 |
| September 02, 2022 | $3.00 | August 23, 2022 | $6.44 |
| September 02, 2022 | $3.00 | August 24, 2022 | $6.61 |
| September 02, 2022 | $3.00 | August 25, 2022 | $6.65 |
| September 02, 2022 | $3.00 | August 26, 2022 | $6.65 |
| September 02, 2022 | $3.00 | August 29, 2022 | $7.53 |
| September 02, 2022 | $3.00 | August 30, 2022 | $7.53 |
| September 02, 2022 | $3.00 | August 31, 2022 | $7.37 |
| September 02, 2022 | $3.00 | September 02, 2022 | $7.17 |
| September 02, 2022 | $5.00 | August 19, 2022 | $5.72 |
| September 02, 2022 | $5.00 | August 22, 2022 | $5.17 |
| September 02, 2022 | $5.00 | August 23, 2022 | $4.78 |
| September 02, 2022 | $5.00 | August 24, 2022 | $4.84 |
| September 02, 2022 | $5.00 | August 25, 2022 | $4.92 |
| September 02, 2022 | $5.00 | August 26, 2022 | $5.00 |
| September 02, 2022 | $5.00 | August 29, 2022 | $5.49 |
| September 02, 2022 | $5.00 | August 30, 2022 | $5.68 |
| September 02, 2022 | $5.00 | August 31, 2022 | $5.57 |
| September 02, 2022 | $5.00 | September 01, 2022 | $5.39 |
| September 02, 2022 | $5.00 | September 02, 2022 | $5.20 |
| September 02, 2022 | $5.50 | August 19, 2022 | $5.85 |
| September 02, 2022 | $5.50 | August 22, 2022 | $4.94 |
| September 02, 2022 | $5.50 | August 23, 2022 | $4.54 |
| September 02, 2022 | $5.50 | August 24, 2022 | $4.68 |
| September 02, 2022 | $5.50 | August 25, 2022 | $4.68 |
| September 02, 2022 | $5.50 | August 26, 2022 | $4.74 |
| September 02, 2022 | $5.50 | August 29, 2022 | $5.28 |
| September 02, 2022 | $5.50 | August 30, 2022 | $5.42 |
| September 02, 2022 | $5.50 | August 31, 2022 | $5.29 |
| September 02, 2022 | $5.50 | September 01, 2022 | $5.07 |
| September 02, 2022 | $5.50 | September 02, 2022 | $4.88 |
| September 02, 2022 | $6.00 | August 19, 2022 | $5.30 |
| September 02, 2022 | $6.00 | August 22, 2022 | $4.70 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| August 26, 2022 | $37.00 | August 25, 2022 | $0.06 |
| August 26, 2022 | $37.00 | August 26, 2022 | $0.05 |
| August 26, 2022 | $38.00 | August 19, 2022 | $0.17 |
| August 26, 2022 | $38.00 | August 22, 2022 | $0.11 |
| August 26, 2022 | $38.00 | August 23, 2022 | $0.08 |
| August 26, 2022 | $38.00 | August 24, 2022 | $0.07 |
| August 26, 2022 | $38.00 | August 25, 2022 | $0.05 |
| August 26, 2022 | $39.00 | August 19, 2022 | $0.17 |
| August 26, 2022 | $39.00 | August 22, 2022 | $0.11 |
| August 26, 2022 | $39.00 | August 23, 2022 | $0.08 |
| August 26, 2022 | $39.00 | August 24, 2022 | $0.06 |
| August 26, 2022 | $39.00 | August 25, 2022 | $0.05 |
| August 26, 2022 | $40.00 | August 19, 2022 | $0.17 |
| August 26, 2022 | $40.00 | August 22, 2022 | $0.11 |
| August 26, 2022 | $40.00 | August 23, 2022 | $0.08 |
| August 26, 2022 | $40.00 | August 24, 2022 | $0.06 |
| August 26, 2022 | $40.00 | August 25, 2022 | $0.05 |
| August 26, 2022 | $40.00 | August 26, 2022 | $0.05 |
| August 26, 2022 | $41.00 | August 19, 2022 | $0.15 |
| August 26, 2022 | $41.00 | August 22, 2022 | $0.09 |
| August 26, 2022 | $41.00 | August 23, 2022 | $0.07 |
| August 26, 2022 | $41.00 | August 24, 2022 | $0.05 |
| August 26, 2022 | $41.00 | August 25, 2022 | $0.05 |
| August 26, 2022 | $41.00 | August 26, 2022 | $0.04 |
| August 26, 2022 | $42.00 | August 19, 2022 | $0.15 |
| August 26, 2022 | $42.00 | August 22, 2022 | $0.09 |
| August 26, 2022 | $42.00 | August 23, 2022 | $0.07 |
| August 26, 2022 | $42.00 | August 24, 2022 | $0.05 |
| August 26, 2022 | $42.00 | August 25, 2022 | $0.04 |
| August 26, 2022 | $42.00 | August 26, 2022 | $0.04 |
| August 26, 2022 | $43.00 | August 19, 2022 | $0.12 |
| August 26, 2022 | $43.00 | August 22, 2022 | $0.08 |
| August 26, 2022 | $43.00 | August 23, 2022 | $0.06 |
| August 26, 2022 | $43.00 | August 24, 2022 | $0.05 |
| August 26, 2022 | $43.00 | August 25, 2022 | $0.04 |
| August 26, 2022 | $43.00 | August 26, 2022 | $0.03 |
| August 26, 2022 | $44.00 | August 19, 2022 | $0.13 |
| August 26, 2022 | $44.00 | August 22, 2022 | $0.08 |
| August 26, 2022 | $44.00 | August 24, 2022 | $0.06 |
| August 26, 2022 | $44.00 | August 25, 2022 | $0.04 |
| August 26, 2022 | $45.00 | August 19, 2022 | $0.11 |
| August 26, 2022 | $45.00 | August 22, 2022 | $0.07 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 02, 2022 | $6.00 | August 23, 2022 | $4.29 |
| September 02, 2022 | $6.00 | August 24, 2022 | $4.26 |
| September 02, 2022 | $6.00 | August 25, 2022 | $4.27 |
| September 02, 2022 | $6.00 | August 26, 2022 | $4.33 |
| September 02, 2022 | $6.00 | August 29, 2022 | $4.82 |
| September 02, 2022 | $6.00 | August 30, 2022 | $4.98 |
| September 02, 2022 | $6.00 | August 31, 2022 | $4.81 |
| September 02, 2022 | $6.00 | September 01, 2022 | $4.62 |
| September 02, 2022 | $6.00 | September 02, 2022 | $4.46 |
| September 02, 2022 | $6.50 | August 19, 2022 | $4.42 |
| September 02, 2022 | $6.50 | August 22, 2022 | $4.04 |
| September 02, 2022 | $6.50 | August 23, 2022 | $3.66 |
| September 02, 2022 | $6.50 | August 24, 2022 | $3.79 |
| September 02, 2022 | $6.50 | August 25, 2022 | $3.80 |
| September 02, 2022 | $6.50 | August 26, 2022 | $3.84 |
| September 02, 2022 | $6.50 | August 29, 2022 | $4.29 |
| September 02, 2022 | $6.50 | August 30, 2022 | $4.45 |
| September 02, 2022 | $6.50 | August 31, 2022 | $4.31 |
| September 02, 2022 | $6.50 | September 01, 2022 | $4.09 |
| September 02, 2022 | $6.50 | September 02, 2022 | $3.90 |
| September 02, 2022 | $7.00 | August 19, 2022 | $4.62 |
| September 02, 2022 | $7.00 | August 22, 2022 | $4.06 |
| September 02, 2022 | $7.00 | August 23, 2022 | $3.53 |
| September 02, 2022 | $7.00 | August 24, 2022 | $3.56 |
| September 02, 2022 | $7.00 | August 25, 2022 | $3.53 |
| September 02, 2022 | $7.00 | August 26, 2022 | $3.56 |
| September 02, 2022 | $7.00 | August 29, 2022 | $3.89 |
| September 02, 2022 | $7.00 | August 30, 2022 | $4.05 |
| September 02, 2022 | $7.00 | August 31, 2022 | $3.90 |
| September 02, 2022 | $7.00 | September 01, 2022 | $3.67 |
| September 02, 2022 | $7.00 | September 02, 2022 | $3.48 |
| September 02, 2022 | $7.50 | August 19, 2022 | $3.95 |
| September 02, 2022 | $7.50 | August 22, 2022 | $3.46 |
| September 02, 2022 | $7.50 | August 23, 2022 | $3.04 |
| September 02, 2022 | $7.50 | August 24, 2022 | $3.15 |
| September 02, 2022 | $7.50 | August 25, 2022 | $3.12 |
| September 02, 2022 | $7.50 | August 26, 2022 | $3.16 |
| September 02, 2022 | $7.50 | August 29, 2022 | $3.53 |
| September 02, 2022 | $7.50 | August 30, 2022 | $3.65 |
| September 02, 2022 | $7.50 | August 31, 2022 | $3.49 |
| September 02, 2022 | $7.50 | September 01, 2022 | $3.27 |
| September 02, 2022 | $7.50 | September 02, 2022 | $3.08 |
| September 02, 2022 | $8.00 | August 19, 2022 | $3.55 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| September 02, 2022 | $8.00 | August 22, 2022 | $3.14 |
| September 02, 2022 | $8.00 | August 23, 2022 | $2.75 |
| September 02, 2022 | $8.00 | August 24, 2022 | $2.84 |
| September 02, 2022 | $8.00 | August 25, 2022 | $2.80 |
| September 02, 2022 | $8.00 | August 26, 2022 | $2.83 |
| September 02, 2022 | $8.00 | August 29, 2022 | $3.22 |
| September 02, 2022 | $8.00 | August 30, 2022 | $3.36 |
| September 02, 2022 | $8.00 | August 31, 2022 | $3.17 |
| September 02, 2022 | $8.00 | September 01, 2022 | $2.93 |
| September 02, 2022 | $8.00 | September 02, 2022 | $2.72 |
| September 02, 2022 | $8.50 | August 19, 2022 | $3.27 |
| September 02, 2022 | $8.50 | August 22, 2022 | $2.94 |
| September 02, 2022 | $8.50 | August 23, 2022 | $2.53 |
| September 02, 2022 | $8.50 | August 24, 2022 | $2.59 |
| September 02, 2022 | $8.50 | August 25, 2022 | $2.53 |
| September 02, 2022 | $8.50 | August 26, 2022 | $2.55 |
| September 02, 2022 | $8.50 | August 29, 2022 | $2.92 |
| September 02, 2022 | $8.50 | August 30, 2022 | $3.04 |
| September 02, 2022 | $8.50 | August 31, 2022 | $2.86 |
| September 02, 2022 | $8.50 | September 01, 2022 | $2.63 |
| September 02, 2022 | $8.50 | September 02, 2022 | $2.40 |
| September 02, 2022 | $9.00 | August 19, 2022 | $3.35 |
| September 02, 2022 | $9.00 | August 22, 2022 | $2.70 |
| September 02, 2022 | $9.00 | August 23, 2022 | $2.31 |
| September 02, 2022 | $9.00 | August 24, 2022 | $2.36 |
| September 02, 2022 | $9.00 | August 25, 2022 | $2.30 |
| September 02, 2022 | $9.00 | August 26, 2022 | $2.31 |
| September 02, 2022 | $9.00 | August 29, 2022 | $2.64 |
| September 02, 2022 | $9.00 | August 30, 2022 | $2.75 |
| September 02, 2022 | $9.00 | August 31, 2022 | $2.55 |
| September 02, 2022 | $9.00 | September 01, 2022 | $2.32 |
| September 02, 2022 | $9.00 | September 02, 2022 | $2.11 |
| September 02, 2022 | $9.50 | August 19, 2022 | $3.12 |
| September 02, 2022 | $9.50 | August 22, 2022 | $2.49 |
| September 02, 2022 | $9.50 | August 23, 2022 | $2.12 |
| September 02, 2022 | $9.50 | August 24, 2022 | $2.16 |
| September 02, 2022 | $9.50 | August 25, 2022 | $2.08 |
| September 02, 2022 | $9.50 | August 26, 2022 | $2.08 |
| September 02, 2022 | $9.50 | August 29, 2022 | $2.33 |
| September 02, 2022 | $9.50 | August 30, 2022 | $2.43 |
| September 02, 2022 | $9.50 | August 31, 2022 | $2.24 |
| September 02, 2022 | $9.50 | September 01, 2022 | $2.02 |
| September 02, 2022 | $9.50 | September 02, 2022 | $1.84 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| September 02, 2022 | $10.00 | August 19, 2022 | $2.83 |
| September 02, 2022 | $10.00 | August 22, 2022 | $2.27 |
| September 02, 2022 | $10.00 | August 23, 2022 | $1.92 |
| September 02, 2022 | $10.00 | August 24, 2022 | $1.95 |
| September 02, 2022 | $10.00 | August 25, 2022 | $1.87 |
| September 02, 2022 | $10.00 | August 26, 2022 | $1.85 |
| September 02, 2022 | $10.00 | August 29, 2022 | $2.16 |
| September 02, 2022 | $10.00 | August 30, 2022 | $2.25 |
| September 02, 2022 | $10.00 | August 31, 2022 | $2.05 |
| September 02, 2022 | $10.00 | September 01, 2022 | $1.86 |
| September 02, 2022 | $10.00 | September 02, 2022 | $1.69 |
| September 02, 2022 | $10.50 | August 19, 2022 | $2.79 |
| September 02, 2022 | $10.50 | August 22, 2022 | $2.16 |
| September 02, 2022 | $10.50 | August 23, 2022 | $1.81 |
| September 02, 2022 | $10.50 | August 24, 2022 | $1.82 |
| September 02, 2022 | $10.50 | August 25, 2022 | $1.73 |
| September 02, 2022 | $10.50 | August 26, 2022 | $1.71 |
| September 02, 2022 | $10.50 | August 29, 2022 | $1.98 |
| September 02, 2022 | $10.50 | August 30, 2022 | $2.05 |
| September 02, 2022 | $10.50 | August 31, 2022 | $1.87 |
| September 02, 2022 | $10.50 | September 01, 2022 | $1.68 |
| September 02, 2022 | $10.50 | September 02, 2022 | $1.53 |
| September 02, 2022 | $11.00 | August 19, 2022 | $2.74 |
| September 02, 2022 | $11.00 | August 22, 2022 | $2.06 |
| September 02, 2022 | $11.00 | August 23, 2022 | $1.70 |
| September 02, 2022 | $11.00 | August 24, 2022 | $1.70 |
| September 02, 2022 | $11.00 | August 25, 2022 | $1.61 |
| September 02, 2022 | $11.00 | August 26, 2022 | $1.56 |
| September 02, 2022 | $11.00 | August 29, 2022 | $1.80 |
| September 02, 2022 | $11.00 | August 30, 2022 | $1.86 |
| September 02, 2022 | $11.00 | August 31, 2022 | $1.68 |
| September 02, 2022 | $11.00 | September 01, 2022 | $1.52 |
| September 02, 2022 | $11.00 | September 02, 2022 | $1.38 |
| September 02, 2022 | $11.50 | August 19, 2022 | $2.41 |
| September 02, 2022 | $11.50 | August 22, 2022 | $1.85 |
| September 02, 2022 | $11.50 | August 23, 2022 | $1.53 |
| September 02, 2022 | $11.50 | August 24, 2022 | $1.53 |
| September 02, 2022 | $11.50 | August 25, 2022 | $1.45 |
| September 02, 2022 | $11.50 | August 26, 2022 | $1.41 |
| September 02, 2022 | $11.50 | August 29, 2022 | $1.63 |
| September 02, 2022 | $11.50 | August 30, 2022 | $1.69 |
| September 02, 2022 | $11.50 | August 31, 2022 | $1.52 |
| September 02, 2022 | $11.50 | September 01, 2022 | $1.37 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| September 02, 2022 | $11.50 | September 02, 2022 | $1.25 |
| September 02, 2022 | $12.00 | August 19, 2022 | $2.16 |
| September 02, 2022 | $12.00 | August 22, 2022 | $1.68 |
| September 02, 2022 | $12.00 | August 23, 2022 | $1.39 |
| September 02, 2022 | $12.00 | August 24, 2022 | $1.39 |
| September 02, 2022 | $12.00 | August 25, 2022 | $1.32 |
| September 02, 2022 | $12.00 | August 26, 2022 | $1.29 |
| September 02, 2022 | $12.00 | August 29, 2022 | $1.50 |
| September 02, 2022 | $12.00 | August 30, 2022 | $1.54 |
| September 02, 2022 | $12.00 | August 31, 2022 | $1.38 |
| September 02, 2022 | $12.00 | September 01, 2022 | $1.25 |
| September 02, 2022 | $12.50 | August 19, 2022 | $2.25 |
| September 02, 2022 | $12.50 | August 22, 2022 | $1.67 |
| September 02, 2022 | $12.50 | August 23, 2022 | $1.37 |
| September 02, 2022 | $12.50 | August 24, 2022 | $1.35 |
| September 02, 2022 | $12.50 | August 25, 2022 | $1.27 |
| September 02, 2022 | $12.50 | August 26, 2022 | $1.22 |
| September 02, 2022 | $12.50 | August 29, 2022 | $1.40 |
| September 02, 2022 | $12.50 | August 30, 2022 | $1.43 |
| September 02, 2022 | $12.50 | August 31, 2022 | $1.28 |
| September 02, 2022 | $12.50 | September 01, 2022 | $1.16 |
| September 02, 2022 | $12.50 | September 02, 2022 | $1.05 |
| September 02, 2022 | $13.00 | August 19, 2022 | $1.96 |
| September 02, 2022 | $13.00 | August 22, 2022 | $1.51 |
| September 02, 2022 | $13.00 | August 23, 2022 | $1.24 |
| September 02, 2022 | $13.00 | August 24, 2022 | $1.23 |
| September 02, 2022 | $13.00 | August 25, 2022 | $1.14 |
| September 02, 2022 | $13.00 | August 26, 2022 | $1.10 |
| September 02, 2022 | $13.00 | August 29, 2022 | $1.27 |
| September 02, 2022 | $13.00 | August 30, 2022 | $1.29 |
| September 02, 2022 | $13.00 | August 31, 2022 | $1.16 |
| September 02, 2022 | $13.00 | September 01, 2022 | $1.04 |
| September 02, 2022 | $13.00 | September 02, 2022 | $0.95 |
| September 02, 2022 | $13.50 | August 19, 2022 | $1.59 |
| September 02, 2022 | $13.50 | August 22, 2022 | $1.28 |
| September 02, 2022 | $13.50 | August 23, 2022 | $1.06 |
| September 02, 2022 | $13.50 | August 24, 2022 | $1.07 |
| September 02, 2022 | $13.50 | August 25, 2022 | $1.01 |
| September 02, 2022 | $13.50 | August 26, 2022 | $0.98 |
| September 02, 2022 | $13.50 | August 29, 2022 | $1.14 |
| September 02, 2022 | $13.50 | August 30, 2022 | $1.16 |
| September 02, 2022 | $13.50 | August 31, 2022 | $1.04 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| September 02, 2022 | $13.50 | September 01, 2022 | $0.94 |
| September 02, 2022 | $13.50 | September 02, 2022 | $0.85 |
| September 02, 2022 | $14.00 | August 19, 2022 | $1.70 |
| September 02, 2022 | $14.00 | August 22, 2022 | $1.29 |
| September 02, 2022 | $14.00 | August 23, 2022 | $1.06 |
| September 02, 2022 | $14.00 | August 24, 2022 | $1.05 |
| September 02, 2022 | $14.00 | August 25, 2022 | $0.99 |
| September 02, 2022 | $14.00 | August 26, 2022 | $0.94 |
| September 02, 2022 | $14.00 | August 29, 2022 | $1.08 |
| September 02, 2022 | $14.00 | August 30, 2022 | $1.09 |
| September 02, 2022 | $14.00 | August 31, 2022 | $0.98 |
| September 02, 2022 | $14.00 | September 01, 2022 | $0.88 |
| September 02, 2022 | $14.00 | September 02, 2022 | $0.80 |
| September 02, 2022 | $14.50 | August 19, 2022 | $1.69 |
| September 02, 2022 | $14.50 | August 22, 2022 | $1.28 |
| September 02, 2022 | $14.50 | August 23, 2022 | $1.04 |
| September 02, 2022 | $14.50 | August 24, 2022 | $1.02 |
| September 02, 2022 | $14.50 | August 25, 2022 | $0.95 |
| September 02, 2022 | $14.50 | August 26, 2022 | $0.90 |
| September 02, 2022 | $14.50 | August 29, 2022 | $1.03 |
| September 02, 2022 | $14.50 | August 30, 2022 | $1.03 |
| September 02, 2022 | $14.50 | August 31, 2022 | $0.92 |
| September 02, 2022 | $14.50 | September 01, 2022 | $0.83 |
| September 02, 2022 | $14.50 | September 02, 2022 | $0.76 |
| September 02, 2022 | $15.00 | August 19, 2022 | $1.64 |
| September 02, 2022 | $15.00 | August 22, 2022 | $1.21 |
| September 02, 2022 | $15.00 | August 23, 2022 | $0.98 |
| September 02, 2022 | $15.00 | August 24, 2022 | $0.96 |
| September 02, 2022 | $15.00 | August 25, 2022 | $0.90 |
| September 02, 2022 | $15.00 | August 26, 2022 | $0.85 |
| September 02, 2022 | $15.00 | August 29, 2022 | $0.96 |
| September 02, 2022 | $15.00 | August 30, 2022 | $0.97 |
| September 02, 2022 | $15.00 | August 31, 2022 | $0.86 |
| September 02, 2022 | $15.00 | September 01, 2022 | $0.78 |
| September 02, 2022 | $15.00 | September 02, 2022 | $0.71 |
| September 02, 2022 | $15.50 | August 19, 2022 | $1.36 |
| September 02, 2022 | $15.50 | August 22, 2022 | $1.04 |
| September 02, 2022 | $15.50 | August 23, 2022 | $0.85 |
| September 02, 2022 | $15.50 | August 24, 2022 | $0.85 |
| September 02, 2022 | $15.50 | August 25, 2022 | $0.81 |
| September 02, 2022 | $15.50 | August 26, 2022 | $0.77 |
| September 02, 2022 | $15.50 | August 29, 2022 | $0.87 |
| September 02, 2022 | $15.50 | August 30, 2022 | $0.88 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 02, 2022 | $15.50 | August 31, 2022 | $0.79 |
| September 02, 2022 | $15.50 | September 01, 2022 | $0.71 |
| September 02, 2022 | $15.50 | September 02, 2022 | $0.65 |
| September 02, 2022 | $16.00 | August 19, 2022 | $1.43 |
| September 02, 2022 | $16.00 | August 22, 2022 | $1.03 |
| September 02, 2022 | $16.00 | August 23, 2022 | $0.84 |
| September 02, 2022 | $16.00 | August 24, 2022 | $0.82 |
| September 02, 2022 | $16.00 | August 25, 2022 | $0.78 |
| September 02, 2022 | $16.00 | August 26, 2022 | $0.74 |
| September 02, 2022 | $16.00 | August 29, 2022 | $0.83 |
| September 02, 2022 | $16.00 | August 30, 2022 | $0.83 |
| September 02, 2022 | $16.00 | August 31, 2022 | $0.75 |
| September 02, 2022 | $16.00 | September 01, 2022 | $0.67 |
| September 02, 2022 | $16.00 | September 02, 2022 | $0.61 |
| September 02, 2022 | $16.50 | August 19, 2022 | $1.31 |
| September 02, 2022 | $16.50 | August 22, 2022 | $0.99 |
| September 02, 2022 | $16.50 | August 23, 2022 | $0.81 |
| September 02, 2022 | $16.50 | August 24, 2022 | $0.79 |
| September 02, 2022 | $16.50 | August 25, 2022 | $0.74 |
| September 02, 2022 | $16.50 | August 26, 2022 | $0.70 |
| September 02, 2022 | $16.50 | August 29, 2022 | $0.78 |
| September 02, 2022 | $16.50 | August 30, 2022 | $0.79 |
| September 02, 2022 | $16.50 | August 31, 2022 | $0.70 |
| September 02, 2022 | $16.50 | September 01, 2022 | $0.63 |
| September 02, 2022 | $16.50 | September 02, 2022 | $0.58 |
| September 02, 2022 | $17.00 | August 19, 2022 | $1.30 |
| September 02, 2022 | $17.00 | August 22, 2022 | $0.97 |
| September 02, 2022 | $17.00 | August 23, 2022 | $0.78 |
| September 02, 2022 | $17.00 | August 24, 2022 | $0.76 |
| September 02, 2022 | $17.00 | August 25, 2022 | $0.71 |
| September 02, 2022 | $17.00 | August 26, 2022 | $0.67 |
| September 02, 2022 | $17.00 | August 29, 2022 | $0.75 |
| September 02, 2022 | $17.00 | August 30, 2022 | $0.75 |
| September 02, 2022 | $17.00 | August 31, 2022 | $0.67 |
| September 02, 2022 | $17.00 | September 01, 2022 | $0.61 |
| September 02, 2022 | $17.00 | September 02, 2022 | $0.55 |
| September 02, 2022 | $17.50 | August 19, 2022 | $1.15 |
| September 02, 2022 | $17.50 | August 22, 2022 | $0.87 |
| September 02, 2022 | $17.50 | August 23, 2022 | $0.71 |
| September 02, 2022 | $17.50 | August 24, 2022 | $0.69 |
| September 02, 2022 | $17.50 | August 25, 2022 | $0.65 |
| September 02, 2022 | $17.50 | August 26, 2022 | $0.62 |
| September 02, 2022 | $17.50 | August 29, 2022 | $0.69 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 02, 2022 | $17.50 | August 30, 2022 | $0.69 |
| September 02, 2022 | $17.50 | August 31, 2022 | $0.62 |
| September 02, 2022 | $17.50 | September 01, 2022 | $0.56 |
| September 02, 2022 | $17.50 | September 02, 2022 | $0.51 |
| September 02, 2022 | $18.00 | August 19, 2022 | $1.27 |
| September 02, 2022 | $18.00 | August 22, 2022 | $0.91 |
| September 02, 2022 | $18.00 | August 23, 2022 | $0.73 |
| September 02, 2022 | $18.00 | August 24, 2022 | $0.70 |
| September 02, 2022 | $18.00 | August 25, 2022 | $0.65 |
| September 02, 2022 | $18.00 | August 26, 2022 | $0.61 |
| September 02, 2022 | $18.00 | August 29, 2022 | $0.67 |
| September 02, 2022 | $18.00 | August 30, 2022 | $0.67 |
| September 02, 2022 | $18.00 | August 31, 2022 | $0.60 |
| September 02, 2022 | $18.00 | September 01, 2022 | $0.54 |
| September 02, 2022 | $18.00 | September 02, 2022 | $0.49 |
| September 02, 2022 | $18.50 | August 19, 2022 | $1.08 |
| September 02, 2022 | $18.50 | August 22, 2022 | $0.81 |
| September 02, 2022 | $18.50 | August 23, 2022 | $0.67 |
| September 02, 2022 | $18.50 | August 24, 2022 | $0.65 |
| September 02, 2022 | $18.50 | August 25, 2022 | $0.60 |
| September 02, 2022 | $18.50 | August 26, 2022 | $0.57 |
| September 02, 2022 | $18.50 | August 29, 2022 | $0.63 |
| September 02, 2022 | $18.50 | August 30, 2022 | $0.63 |
| September 02, 2022 | $18.50 | August 31, 2022 | $0.56 |
| September 02, 2022 | $18.50 | September 01, 2022 | $0.51 |
| September 02, 2022 | $18.50 | September 02, 2022 | $0.46 |
| September 02, 2022 | $19.00 | August 19, 2022 | $1.04 |
| September 02, 2022 | $19.00 | August 22, 2022 | $0.78 |
| September 02, 2022 | $19.00 | August 23, 2022 | $0.63 |
| September 02, 2022 | $19.00 | August 24, 2022 | $0.61 |
| September 02, 2022 | $19.00 | August 25, 2022 | $0.57 |
| September 02, 2022 | $19.00 | August 26, 2022 | $0.54 |
| September 02, 2022 | $19.00 | August 29, 2022 | $0.60 |
| September 02, 2022 | $19.00 | August 30, 2022 | $0.59 |
| September 02, 2022 | $19.00 | August 31, 2022 | $0.53 |
| September 02, 2022 | $19.00 | September 01, 2022 | $0.48 |
| September 02, 2022 | $19.00 | September 02, 2022 | $0.44 |
| September 02, 2022 | $19.50 | August 19, 2022 | $0.99 |
| September 02, 2022 | $19.50 | August 22, 2022 | $0.74 |
| September 02, 2022 | $19.50 | August 23, 2022 | $0.61 |
| September 02, 2022 | $19.50 | August 24, 2022 | $0.60 |
| September 02, 2022 | $19.50 | August 25, 2022 | $0.56 |
| September 02, 2022 | $19.50 | August 26, 2022 | $0.52 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 02, 2022 | $19.50 | August 29, 2022 | $0.57 |
| September 02, 2022 | $19.50 | August 30, 2022 | $0.57 |
| September 02, 2022 | $19.50 | August 31, 2022 | $0.51 |
| September 02, 2022 | $19.50 | September 01, 2022 | $0.46 |
| September 02, 2022 | $19.50 | September 02, 2022 | $0.42 |
| September 02, 2022 | $20.00 | August 19, 2022 | $1.04 |
| September 02, 2022 | $20.00 | August 22, 2022 | $0.75 |
| September 02, 2022 | $20.00 | August 23, 2022 | $0.60 |
| September 02, 2022 | $20.00 | August 24, 2022 | $0.58 |
| September 02, 2022 | $20.00 | August 25, 2022 | $0.54 |
| September 02, 2022 | $20.00 | August 26, 2022 | $0.51 |
| September 02, 2022 | $20.00 | August 29, 2022 | $0.55 |
| September 02, 2022 | $20.00 | August 30, 2022 | $0.55 |
| September 02, 2022 | $20.00 | August 31, 2022 | $0.49 |
| September 02, 2022 | $20.00 | September 01, 2022 | $0.44 |
| September 02, 2022 | $20.00 | September 02, 2022 | $0.40 |
| September 02, 2022 | $20.50 | August 19, 2022 | $0.91 |
| September 02, 2022 | $20.50 | August 22, 2022 | $0.68 |
| September 02, 2022 | $20.50 | August 23, 2022 | $0.56 |
| September 02, 2022 | $20.50 | August 24, 2022 | $0.54 |
| September 02, 2022 | $20.50 | August 25, 2022 | $0.50 |
| September 02, 2022 | $20.50 | August 26, 2022 | $0.47 |
| September 02, 2022 | $20.50 | August 29, 2022 | $0.52 |
| September 02, 2022 | $20.50 | August 30, 2022 | $0.52 |
| September 02, 2022 | $20.50 | August 31, 2022 | $0.46 |
| September 02, 2022 | $20.50 | September 01, 2022 | $0.42 |
| September 02, 2022 | $20.50 | September 02, 2022 | $0.38 |
| September 02, 2022 | $21.00 | August 19, 2022 | $0.86 |
| September 02, 2022 | $21.00 | August 22, 2022 | $0.64 |
| September 02, 2022 | $21.00 | August 23, 2022 | $0.52 |
| September 02, 2022 | $21.00 | August 24, 2022 | $0.51 |
| September 02, 2022 | $21.00 | August 25, 2022 | $0.47 |
| September 02, 2022 | $21.00 | August 26, 2022 | $0.44 |
| September 02, 2022 | $21.00 | August 29, 2022 | $0.48 |
| September 02, 2022 | $21.00 | August 30, 2022 | $0.48 |
| September 02, 2022 | $21.00 | August 31, 2022 | $0.43 |
| September 02, 2022 | $21.00 | September 01, 2022 | $0.39 |
| September 02, 2022 | $21.00 | September 02, 2022 | $0.36 |
| September 02, 2022 | $21.50 | August 19, 2022 | $0.83 |
| September 02, 2022 | $21.50 | August 22, 2022 | $0.64 |
| September 02, 2022 | $21.50 | August 23, 2022 | $0.52 |
| September 02, 2022 | $21.50 | August 24, 2022 | $0.51 |
| September 02, 2022 | $21.50 | August 25, 2022 | $0.47 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 02, 2022 | $21.50 | August 26, 2022 | $0.45 |
| September 02, 2022 | $21.50 | August 29, 2022 | $0.48 |
| September 02, 2022 | $21.50 | August 30, 2022 | $0.48 |
| September 02, 2022 | $21.50 | August 31, 2022 | $0.43 |
| September 02, 2022 | $21.50 | September 01, 2022 | $0.39 |
| September 02, 2022 | $21.50 | September 02, 2022 | $0.36 |
| September 02, 2022 | $22.00 | August 19, 2022 | $0.85 |
| September 02, 2022 | $22.00 | August 22, 2022 | $0.64 |
| September 02, 2022 | $22.00 | August 23, 2022 | $0.51 |
| September 02, 2022 | $22.00 | August 24, 2022 | $0.49 |
| September 02, 2022 | $22.00 | August 25, 2022 | $0.46 |
| September 02, 2022 | $22.00 | August 26, 2022 | $0.42 |
| September 02, 2022 | $22.00 | August 29, 2022 | $0.46 |
| September 02, 2022 | $22.00 | August 30, 2022 | $0.46 |
| September 02, 2022 | $22.00 | August 31, 2022 | $0.41 |
| September 02, 2022 | $22.00 | September 01, 2022 | $0.37 |
| September 02, 2022 | $22.00 | September 02, 2022 | $0.34 |
| September 02, 2022 | $22.50 | August 19, 2022 | $0.70 |
| September 02, 2022 | $22.50 | August 22, 2022 | $0.54 |
| September 02, 2022 | $22.50 | August 23, 2022 | $0.45 |
| September 02, 2022 | $22.50 | August 24, 2022 | $0.44 |
| September 02, 2022 | $22.50 | August 25, 2022 | $0.41 |
| September 02, 2022 | $22.50 | August 26, 2022 | $0.40 |
| September 02, 2022 | $22.50 | August 29, 2022 | $0.42 |
| September 02, 2022 | $22.50 | August 30, 2022 | $0.42 |
| September 02, 2022 | $22.50 | August 31, 2022 | $0.38 |
| September 02, 2022 | $22.50 | September 01, 2022 | $0.34 |
| September 02, 2022 | $22.50 | September 02, 2022 | $0.31 |
| September 02, 2022 | $23.00 | August 19, 2022 | $0.78 |
| September 02, 2022 | $23.00 | August 22, 2022 | $0.58 |
| September 02, 2022 | $23.00 | August 23, 2022 | $0.47 |
| September 02, 2022 | $23.00 | August 24, 2022 | $0.46 |
| September 02, 2022 | $23.00 | August 25, 2022 | $0.42 |
| September 02, 2022 | $23.00 | August 26, 2022 | $0.40 |
| September 02, 2022 | $23.00 | August 29, 2022 | $0.43 |
| September 02, 2022 | $23.00 | August 30, 2022 | $0.42 |
| September 02, 2022 | $23.00 | August 31, 2022 | $0.38 |
| September 02, 2022 | $23.00 | September 01, 2022 | $0.34 |
| September 02, 2022 | $23.00 | September 02, 2022 | $0.31 |
| September 02, 2022 | $24.00 | August 19, 2022 | $0.72 |
| September 02, 2022 | $24.00 | August 22, 2022 | $0.54 |
| September 02, 2022 | $24.00 | August 23, 2022 | $0.44 |
| September 02, 2022 | $24.00 | August 24, 2022 | $0.42 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 02, 2022 | $24.00 | August 25, 2022 | $0.39 |
| September 02, 2022 | $24.00 | August 26, 2022 | $0.37 |
| September 02, 2022 | $24.00 | August 29, 2022 | $0.39 |
| September 02, 2022 | $24.00 | August 30, 2022 | $0.39 |
| September 02, 2022 | $24.00 | August 31, 2022 | $0.35 |
| September 02, 2022 | $24.00 | September 01, 2022 | $0.32 |
| September 02, 2022 | $24.00 | September 02, 2022 | $0.29 |
| September 02, 2022 | $25.00 | August 19, 2022 | $0.65 |
| September 02, 2022 | $25.00 | August 22, 2022 | $0.49 |
| September 02, 2022 | $25.00 | August 23, 2022 | $0.40 |
| September 02, 2022 | $25.00 | August 24, 2022 | $0.39 |
| September 02, 2022 | $25.00 | August 25, 2022 | $0.36 |
| September 02, 2022 | $25.00 | August 26, 2022 | $0.34 |
| September 02, 2022 | $25.00 | August 29, 2022 | $0.36 |
| September 02, 2022 | $25.00 | August 30, 2022 | $0.36 |
| September 02, 2022 | $25.00 | August 31, 2022 | $0.32 |
| September 02, 2022 | $25.00 | September 01, 2022 | $0.29 |
| September 02, 2022 | $25.00 | September 02, 2022 | $0.26 |
| September 02, 2022 | $26.00 | August 19, 2022 | $0.63 |
| September 02, 2022 | $26.00 | August 22, 2022 | $0.46 |
| September 02, 2022 | $26.00 | August 23, 2022 | $0.38 |
| September 02, 2022 | $26.00 | August 24, 2022 | $0.37 |
| September 02, 2022 | $26.00 | August 25, 2022 | $0.34 |
| September 02, 2022 | $26.00 | August 26, 2022 | $0.32 |
| September 02, 2022 | $26.00 | August 29, 2022 | $0.34 |
| September 02, 2022 | $26.00 | August 30, 2022 | $0.34 |
| September 02, 2022 | $26.00 | August 31, 2022 | $0.30 |
| September 02, 2022 | $26.00 | September 01, 2022 | $0.28 |
| September 02, 2022 | $26.00 | September 02, 2022 | $0.25 |
| September 02, 2022 | $27.00 | August 19, 2022 | $0.55 |
| September 02, 2022 | $27.00 | August 22, 2022 | $0.42 |
| September 02, 2022 | $27.00 | August 23, 2022 | $0.34 |
| September 02, 2022 | $27.00 | August 24, 2022 | $0.34 |
| September 02, 2022 | $27.00 | August 25, 2022 | $0.31 |
| September 02, 2022 | $27.00 | August 26, 2022 | $0.29 |
| September 02, 2022 | $27.00 | August 29, 2022 | $0.31 |
| September 02, 2022 | $27.00 | August 30, 2022 | $0.31 |
| September 02, 2022 | $27.00 | August 31, 2022 | $0.28 |
| September 02, 2022 | $27.00 | September 01, 2022 | $0.25 |
| September 02, 2022 | $27.00 | September 02, 2022 | $0.23 |
| September 02, 2022 | $28.00 | August 19, 2022 | $0.52 |
| September 02, 2022 | $28.00 | August 22, 2022 | $0.41 |
| September 02, 2022 | $28.00 | August 23, 2022 | $0.33 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 02, 2022 | $28.00 | August 24, 2022 | $0.32 |
| September 02, 2022 | $28.00 | August 25, 2022 | $0.29 |
| September 02, 2022 | $28.00 | August 26, 2022 | $0.28 |
| September 02, 2022 | $28.00 | August 29, 2022 | $0.29 |
| September 02, 2022 | $28.00 | August 30, 2022 | $0.29 |
| September 02, 2022 | $28.00 | August 31, 2022 | $0.26 |
| September 02, 2022 | $28.00 | September 01, 2022 | $0.24 |
| September 02, 2022 | $28.00 | September 02, 2022 | $0.22 |
| September 02, 2022 | $29.00 | August 19, 2022 | $0.59 |
| September 02, 2022 | $29.00 | August 22, 2022 | $0.43 |
| September 02, 2022 | $29.00 | August 23, 2022 | $0.35 |
| September 02, 2022 | $29.00 | August 24, 2022 | $0.33 |
| September 02, 2022 | $29.00 | August 25, 2022 | $0.30 |
| September 02, 2022 | $29.00 | August 26, 2022 | $0.28 |
| September 02, 2022 | $29.00 | August 29, 2022 | $0.29 |
| September 02, 2022 | $29.00 | August 30, 2022 | $0.29 |
| September 02, 2022 | $29.00 | August 31, 2022 | $0.26 |
| September 02, 2022 | $29.00 | September 01, 2022 | $0.24 |
| September 02, 2022 | $29.00 | September 02, 2022 | $0.24 |
| September 02, 2022 | $30.00 | August 19, 2022 | $0.53 |
| September 02, 2022 | $30.00 | August 22, 2022 | $0.38 |
| September 02, 2022 | $30.00 | August 23, 2022 | $0.31 |
| September 02, 2022 | $30.00 | August 24, 2022 | $0.29 |
| September 02, 2022 | $30.00 | August 25, 2022 | $0.27 |
| September 02, 2022 | $30.00 | August 26, 2022 | $0.25 |
| September 02, 2022 | $30.00 | August 29, 2022 | $0.27 |
| September 02, 2022 | $30.00 | August 30, 2022 | $0.26 |
| September 02, 2022 | $30.00 | August 31, 2022 | $0.24 |
| September 02, 2022 | $30.00 | September 01, 2022 | $0.21 |
| September 02, 2022 | $30.00 | September 02, 2022 | $0.20 |
| September 02, 2022 | $31.00 | August 19, 2022 | $0.43 |
| September 02, 2022 | $31.00 | August 22, 2022 | $0.34 |
| September 02, 2022 | $31.00 | August 23, 2022 | $0.28 |
| September 02, 2022 | $31.00 | August 24, 2022 | $0.27 |
| September 02, 2022 | $31.00 | August 25, 2022 | $0.24 |
| September 02, 2022 | $31.00 | August 26, 2022 | $0.23 |
| September 02, 2022 | $31.00 | August 29, 2022 | $0.24 |
| September 02, 2022 | $31.00 | August 30, 2022 | $0.24 |
| September 02, 2022 | $31.00 | August 31, 2022 | $0.22 |
| September 02, 2022 | $31.00 | September 02, 2022 | $0.20 |
| September 02, 2022 | $32.00 | August 19, 2022 | $0.41 |
| September 02, 2022 | $32.00 | August 22, 2022 | $0.32 |
| September 02, 2022 | $32.00 | August 23, 2022 | $0.26 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 02, 2022 | $32.00 | August 24, 2022 | $0.26 |
| September 02, 2022 | $32.00 | August 25, 2022 | $0.24 |
| September 02, 2022 | $32.00 | August 26, 2022 | $0.23 |
| September 02, 2022 | $32.00 | August 29, 2022 | $0.24 |
| September 02, 2022 | $32.00 | August 30, 2022 | $0.24 |
| September 02, 2022 | $32.00 | August 31, 2022 | $0.21 |
| September 02, 2022 | $32.00 | September 01, 2022 | $0.19 |
| September 02, 2022 | $32.00 | September 02, 2022 | $0.18 |
| September 02, 2022 | $33.00 | August 19, 2022 | $0.41 |
| September 02, 2022 | $33.00 | August 22, 2022 | $0.32 |
| September 02, 2022 | $33.00 | August 23, 2022 | $0.26 |
| September 02, 2022 | $33.00 | August 24, 2022 | $0.24 |
| September 02, 2022 | $33.00 | August 25, 2022 | $0.21 |
| September 02, 2022 | $33.00 | August 26, 2022 | $0.21 |
| September 02, 2022 | $33.00 | August 29, 2022 | $0.22 |
| September 02, 2022 | $33.00 | August 30, 2022 | $0.22 |
| September 02, 2022 | $33.00 | August 31, 2022 | $0.20 |
| September 02, 2022 | $33.00 | September 01, 2022 | $0.18 |
| September 02, 2022 | $34.00 | August 19, 2022 | $0.41 |
| September 02, 2022 | $34.00 | August 22, 2022 | $0.32 |
| September 02, 2022 | $34.00 | August 23, 2022 | $0.25 |
| September 02, 2022 | $34.00 | August 24, 2022 | $0.24 |
| September 02, 2022 | $34.00 | August 25, 2022 | $0.22 |
| September 02, 2022 | $34.00 | August 26, 2022 | $0.20 |
| September 02, 2022 | $34.00 | August 29, 2022 | $0.21 |
| September 02, 2022 | $34.00 | August 30, 2022 | $0.21 |
| September 02, 2022 | $34.00 | August 31, 2022 | $0.19 |
| September 02, 2022 | $35.00 | August 19, 2022 | $0.38 |
| September 02, 2022 | $35.00 | August 22, 2022 | $0.29 |
| September 02, 2022 | $35.00 | August 23, 2022 | $0.23 |
| September 02, 2022 | $35.00 | August 24, 2022 | $0.22 |
| September 02, 2022 | $35.00 | August 25, 2022 | $0.20 |
| September 02, 2022 | $35.00 | August 26, 2022 | $0.19 |
| September 02, 2022 | $35.00 | August 29, 2022 | $0.20 |
| September 02, 2022 | $35.00 | August 30, 2022 | $0.20 |
| September 02, 2022 | $35.00 | August 31, 2022 | $0.18 |
| September 02, 2022 | $35.00 | September 01, 2022 | $0.17 |
| September 02, 2022 | $35.00 | September 02, 2022 | $0.17 |
| September 02, 2022 | $36.00 | August 19, 2022 | $0.35 |
| September 02, 2022 | $36.00 | August 22, 2022 | $0.28 |
| September 02, 2022 | $36.00 | August 23, 2022 | $0.22 |
| September 02, 2022 | $36.00 | August 24, 2022 | $0.21 |
| September 02, 2022 | $36.00 | August 25, 2022 | $0.19 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 02, 2022 | $36.00 | August 26, 2022 | $0.18 |
| September 02, 2022 | $36.00 | August 29, 2022 | $0.19 |
| September 02, 2022 | $36.00 | August 30, 2022 | $0.19 |
| September 02, 2022 | $36.00 | August 31, 2022 | $0.17 |
| September 02, 2022 | $36.00 | September 01, 2022 | $0.15 |
| September 02, 2022 | $36.00 | September 02, 2022 | $0.14 |
| September 02, 2022 | $37.00 | August 19, 2022 | $0.43 |
| September 02, 2022 | $37.00 | August 22, 2022 | $0.31 |
| September 02, 2022 | $37.00 | August 23, 2022 | $0.24 |
| September 02, 2022 | $37.00 | August 24, 2022 | $0.22 |
| September 02, 2022 | $37.00 | August 25, 2022 | $0.20 |
| September 02, 2022 | $37.00 | August 26, 2022 | $0.19 |
| September 02, 2022 | $37.00 | August 29, 2022 | $0.19 |
| September 02, 2022 | $37.00 | August 30, 2022 | $0.19 |
| September 02, 2022 | $37.00 | August 31, 2022 | $0.17 |
| September 02, 2022 | $37.00 | September 02, 2022 | $0.16 |
| September 02, 2022 | $38.00 | August 19, 2022 | $0.30 |
| September 02, 2022 | $38.00 | August 22, 2022 | $0.25 |
| September 02, 2022 | $38.00 | August 23, 2022 | $0.20 |
| September 02, 2022 | $38.00 | August 24, 2022 | $0.19 |
| September 02, 2022 | $38.00 | August 25, 2022 | $0.17 |
| September 02, 2022 | $38.00 | August 26, 2022 | $0.16 |
| September 02, 2022 | $38.00 | August 29, 2022 | $0.17 |
| September 02, 2022 | $38.00 | August 30, 2022 | $0.17 |
| September 02, 2022 | $38.00 | August 31, 2022 | $0.15 |
| September 02, 2022 | $38.00 | September 01, 2022 | $0.14 |
| September 02, 2022 | $39.00 | August 19, 2022 | $0.32 |
| September 02, 2022 | $39.00 | August 22, 2022 | $0.25 |
| September 02, 2022 | $39.00 | August 23, 2022 | $0.20 |
| September 02, 2022 | $39.00 | August 24, 2022 | $0.19 |
| September 02, 2022 | $39.00 | August 25, 2022 | $0.17 |
| September 02, 2022 | $39.00 | August 26, 2022 | $0.16 |
| September 02, 2022 | $39.00 | August 29, 2022 | $0.17 |
| September 02, 2022 | $39.00 | August 30, 2022 | $0.17 |
| September 02, 2022 | $39.00 | August 31, 2022 | $0.15 |
| September 02, 2022 | $39.00 | September 01, 2022 | $0.14 |
| September 02, 2022 | $39.00 | September 02, 2022 | $0.13 |
| September 02, 2022 | $40.00 | August 19, 2022 | $0.35 |
| September 02, 2022 | $40.00 | August 22, 2022 | $0.25 |
| September 02, 2022 | $40.00 | August 23, 2022 | $0.19 |
| September 02, 2022 | $40.00 | August 24, 2022 | $0.18 |
| September 02, 2022 | $40.00 | August 25, 2022 | $0.16 |
| September 02, 2022 | $40.00 | August 26, 2022 | $0.16 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 02, 2022 | $40.00 | August 29, 2022 | $0.17 |
| September 02, 2022 | $40.00 | August 30, 2022 | $0.17 |
| September 02, 2022 | $40.00 | August 31, 2022 | $0.15 |
| September 02, 2022 | $40.00 | September 01, 2022 | $0.13 |
| September 02, 2022 | $40.00 | September 02, 2022 | $0.12 |
| September 02, 2022 | $41.00 | August 19, 2022 | $0.31 |
| September 02, 2022 | $41.00 | August 22, 2022 | $0.23 |
| September 02, 2022 | $41.00 | August 23, 2022 | $0.18 |
| September 02, 2022 | $41.00 | August 24, 2022 | $0.17 |
| September 02, 2022 | $41.00 | August 25, 2022 | $0.15 |
| September 02, 2022 | $41.00 | August 26, 2022 | $0.14 |
| September 02, 2022 | $41.00 | August 29, 2022 | $0.15 |
| September 02, 2022 | $41.00 | August 30, 2022 | $0.15 |
| September 02, 2022 | $41.00 | August 31, 2022 | $0.13 |
| September 02, 2022 | $41.00 | September 01, 2022 | $0.12 |
| September 02, 2022 | $42.00 | August 19, 2022 | $0.37 |
| September 02, 2022 | $42.00 | August 22, 2022 | $0.25 |
| September 02, 2022 | $42.00 | August 23, 2022 | $0.19 |
| September 02, 2022 | $42.00 | August 24, 2022 | $0.18 |
| September 02, 2022 | $42.00 | August 25, 2022 | $0.16 |
| September 02, 2022 | $42.00 | August 26, 2022 | $0.15 |
| September 02, 2022 | $42.00 | August 29, 2022 | $0.15 |
| September 02, 2022 | $42.00 | August 30, 2022 | $0.15 |
| September 02, 2022 | $42.00 | August 31, 2022 | $0.14 |
| September 02, 2022 | $42.00 | September 01, 2022 | $0.12 |
| September 02, 2022 | $43.00 | August 19, 2022 | $0.24 |
| September 02, 2022 | $43.00 | August 22, 2022 | $0.19 |
| September 02, 2022 | $43.00 | August 23, 2022 | $0.15 |
| September 02, 2022 | $43.00 | August 24, 2022 | $0.15 |
| September 02, 2022 | $43.00 | August 25, 2022 | $0.13 |
| September 02, 2022 | $43.00 | August 26, 2022 | $0.13 |
| September 02, 2022 | $43.00 | August 29, 2022 | $0.14 |
| September 02, 2022 | $43.00 | August 30, 2022 | $0.14 |
| September 02, 2022 | $43.00 | August 31, 2022 | $0.12 |
| September 02, 2022 | $44.00 | August 19, 2022 | $0.31 |
| September 02, 2022 | $44.00 | August 22, 2022 | $0.22 |
| September 02, 2022 | $44.00 | August 23, 2022 | $0.17 |
| September 02, 2022 | $44.00 | August 24, 2022 | $0.16 |
| September 02, 2022 | $44.00 | August 25, 2022 | $0.14 |
| September 02, 2022 | $44.00 | August 26, 2022 | $0.14 |
| September 02, 2022 | $44.00 | August 29, 2022 | $0.14 |
| September 02, 2022 | $44.00 | August 30, 2022 | $0.14 |
| September 02, 2022 | $44.00 | August 31, 2022 | $0.13 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 02, 2022 | $44.00 | September 01, 2022 | $0.12 |
| September 02, 2022 | $45.00 | August 19, 2022 | $0.29 |
| September 02, 2022 | $45.00 | August 22, 2022 | $0.20 |
| September 02, 2022 | $45.00 | August 23, 2022 | $0.15 |
| September 02, 2022 | $45.00 | August 24, 2022 | $0.15 |
| September 02, 2022 | $45.00 | August 25, 2022 | $0.13 |
| September 02, 2022 | $45.00 | August 26, 2022 | $0.13 |
| September 02, 2022 | $45.00 | August 29, 2022 | $0.13 |
| September 02, 2022 | $45.00 | August 30, 2022 | $0.13 |
| September 02, 2022 | $45.00 | August 31, 2022 | $0.12 |
| September 02, 2022 | $45.00 | September 01, 2022 | $0.11 |
| September 02, 2022 | $45.00 | September 02, 2022 | $0.10 |
| September 09, 2022 | $3.00 | August 19, 2022 | $7.70 |
| September 09, 2022 | $3.00 | August 22, 2022 | $7.70 |
| September 09, 2022 | $3.00 | August 23, 2022 | $6.89 |
| September 09, 2022 | $3.00 | August 24, 2022 | $6.89 |
| September 09, 2022 | $3.00 | August 25, 2022 | $6.89 |
| September 09, 2022 | $3.00 | August 26, 2022 | $7.10 |
| September 09, 2022 | $3.00 | August 29, 2022 | $7.10 |
| September 09, 2022 | $3.00 | August 30, 2022 | $7.10 |
| September 09, 2022 | $3.00 | August 31, 2022 | $7.10 |
| September 09, 2022 | $3.00 | September 01, 2022 | $7.10 |
| September 09, 2022 | $3.00 | September 02, 2022 | $7.10 |
| September 09, 2022 | $3.00 | September 06, 2022 | $6.32 |
| September 09, 2022 | $3.00 | September 07, 2022 | $6.01 |
| September 09, 2022 | $3.00 | September 08, 2022 | $5.86 |
| September 09, 2022 | $3.00 | September 09, 2022 | $5.86 |
| September 09, 2022 | $4.00 | August 22, 2022 | $5.72 |
| September 09, 2022 | $4.00 | August 23, 2022 | $5.38 |
| September 09, 2022 | $4.00 | August 24, 2022 | $5.38 |
| September 09, 2022 | $4.00 | August 25, 2022 | $5.38 |
| September 09, 2022 | $4.00 | August 26, 2022 | $5.89 |
| September 09, 2022 | $4.00 | August 29, 2022 | $6.78 |
| September 09, 2022 | $4.00 | August 30, 2022 | $6.98 |
| September 09, 2022 | $4.00 | August 31, 2022 | $6.68 |
| September 09, 2022 | $4.00 | September 01, 2022 | $6.41 |
| September 09, 2022 | $4.00 | September 02, 2022 | $6.19 |
| September 09, 2022 | $4.00 | September 06, 2022 | $5.83 |
| September 09, 2022 | $4.00 | September 07, 2022 | $5.53 |
| September 09, 2022 | $4.00 | September 08, 2022 | $5.40 |
| September 09, 2022 | $4.00 | September 09, 2022 | $5.40 |
| September 09, 2022 | $5.00 | August 19, 2022 | $5.85 |
| September 09, 2022 | $5.00 | August 22, 2022 | $5.47 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $5.00 | August 23, 2022 | $5.08 |
| September 09, 2022 | $5.00 | August 24, 2022 | $5.08 |
| September 09, 2022 | $5.00 | August 25, 2022 | $5.04 |
| September 09, 2022 | $5.00 | August 26, 2022 | $5.18 |
| September 09, 2022 | $5.00 | August 29, 2022 | $5.72 |
| September 09, 2022 | $5.00 | August 30, 2022 | $5.99 |
| September 09, 2022 | $5.00 | August 31, 2022 | $5.81 |
| September 09, 2022 | $5.00 | September 01, 2022 | $5.60 |
| September 09, 2022 | $5.00 | September 02, 2022 | $5.37 |
| September 09, 2022 | $5.00 | September 06, 2022 | $5.07 |
| September 09, 2022 | $5.00 | September 07, 2022 | $4.88 |
| September 09, 2022 | $5.00 | September 08, 2022 | $4.74 |
| September 09, 2022 | $5.00 | September 09, 2022 | $4.68 |
| September 09, 2022 | $5.50 | August 19, 2022 | $6.35 |
| September 09, 2022 | $5.50 | August 22, 2022 | $5.72 |
| September 09, 2022 | $5.50 | August 23, 2022 | $5.05 |
| September 09, 2022 | $5.50 | August 24, 2022 | $5.05 |
| September 09, 2022 | $5.50 | August 25, 2022 | $5.15 |
| September 09, 2022 | $5.50 | August 26, 2022 | $5.14 |
| September 09, 2022 | $5.50 | August 29, 2022 | $5.22 |
| September 09, 2022 | $5.50 | August 30, 2022 | $5.40 |
| September 09, 2022 | $5.50 | August 31, 2022 | $5.25 |
| September 09, 2022 | $5.50 | September 01, 2022 | $5.04 |
| September 09, 2022 | $5.50 | September 02, 2022 | $4.84 |
| September 09, 2022 | $5.50 | September 06, 2022 | $4.55 |
| September 09, 2022 | $5.50 | September 07, 2022 | $4.37 |
| September 09, 2022 | $5.50 | September 08, 2022 | $4.23 |
| September 09, 2022 | $5.50 | September 09, 2022 | $4.17 |
| September 09, 2022 | $6.50 | August 19, 2022 | $5.05 |
| September 09, 2022 | $6.50 | August 22, 2022 | $4.39 |
| September 09, 2022 | $6.50 | August 23, 2022 | $3.94 |
| September 09, 2022 | $6.50 | August 24, 2022 | $3.99 |
| September 09, 2022 | $6.50 | August 25, 2022 | $3.91 |
| September 09, 2022 | $6.50 | August 26, 2022 | $3.96 |
| September 09, 2022 | $6.50 | August 29, 2022 | $4.38 |
| September 09, 2022 | $6.50 | August 30, 2022 | $4.56 |
| September 09, 2022 | $6.50 | August 31, 2022 | $4.40 |
| September 09, 2022 | $6.50 | September 01, 2022 | $4.20 |
| September 09, 2022 | $6.50 | September 02, 2022 | $4.01 |
| September 09, 2022 | $6.50 | September 06, 2022 | $3.75 |
| September 09, 2022 | $6.50 | September 07, 2022 | $3.58 |
| September 09, 2022 | $6.50 | September 08, 2022 | $3.44 |
| September 09, 2022 | $6.50 | September 09, 2022 | $3.37 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $7.00 | August 19, 2022 | $4.75 |
| September 09, 2022 | $7.00 | August 22, 2022 | $4.19 |
| September 09, 2022 | $7.00 | August 23, 2022 | $3.74 |
| September 09, 2022 | $7.00 | August 24, 2022 | $3.78 |
| September 09, 2022 | $7.00 | August 25, 2022 | $3.68 |
| September 09, 2022 | $7.00 | August 26, 2022 | $3.74 |
| September 09, 2022 | $7.00 | August 29, 2022 | $4.15 |
| September 09, 2022 | $7.00 | August 30, 2022 | $4.29 |
| September 09, 2022 | $7.00 | August 31, 2022 | $4.14 |
| September 09, 2022 | $7.00 | September 01, 2022 | $3.91 |
| September 09, 2022 | $7.00 | September 02, 2022 | $3.70 |
| September 09, 2022 | $7.00 | September 06, 2022 | $3.45 |
| September 09, 2022 | $7.00 | September 07, 2022 | $3.26 |
| September 09, 2022 | $7.00 | September 08, 2022 | $3.12 |
| September 09, 2022 | $7.00 | September 09, 2022 | $3.04 |
| September 09, 2022 | $7.50 | August 19, 2022 | $4.38 |
| September 09, 2022 | $7.50 | August 22, 2022 | $3.79 |
| September 09, 2022 | $7.50 | August 23, 2022 | $3.34 |
| September 09, 2022 | $7.50 | August 24, 2022 | $3.43 |
| September 09, 2022 | $7.50 | August 25, 2022 | $3.34 |
| September 09, 2022 | $7.50 | August 29, 2022 | $3.37 |
| September 09, 2022 | $7.50 | August 29, 2022 | $3.67 |
| September 09, 2022 | $7.50 | August 30, 2022 | $3.84 |
| September 09, 2022 | $7.50 | August 31, 2022 | $3.69 |
| September 09, 2022 | $7.50 | September 01, 2022 | $3.47 |
| September 09, 2022 | $7.50 | September 02, 2022 | $3.28 |
| September 09, 2022 | $7.50 | September 06, 2022 | $3.04 |
| September 09, 2022 | $7.50 | September 07, 2022 | $2.86 |
| September 09, 2022 | $7.50 | September 08, 2022 | $2.71 |
| September 09, 2022 | $7.50 | September 09, 2022 | $2.63 |
| September 09, 2022 | $8.00 | August 19, 2022 | $4.10 |
| September 09, 2022 | $8.00 | August 22, 2022 | $3.49 |
| September 09, 2022 | $8.00 | August 23, 2022 | $3.09 |
| September 09, 2022 | $8.00 | August 24, 2022 | $3.17 |
| September 09, 2022 | $8.00 | August 25, 2022 | $3.08 |
| September 09, 2022 | $8.00 | August 29, 2022 | $3.09 |
| September 09, 2022 | $8.00 | August 29, 2022 | $3.48 |
| September 09, 2022 | $8.00 | August 30, 2022 | $3.59 |
| September 09, 2022 | $8.00 | August 31, 2022 | $3.43 |
| September 09, 2022 | $8.00 | September 01, 2022 | $3.21 |
| September 09, 2022 | $8.00 | September 02, 2022 | $3.01 |
| September 09, 2022 | $8.00 | September 06, 2022 | $2.78 |
| September 09, 2022 | $8.00 | September 07, 2022 | $2.60 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $8.00 | September 08, 2022 | $2.45 |
| September 09, 2022 | $8.00 | September 09, 2022 | $2.35 |
| September 09, 2022 | $8.50 | August 19, 2022 | $3.67 |
| September 09, 2022 | $8.50 | August 22, 2022 | $3.15 |
| September 09, 2022 | $8.50 | August 23, 2022 | $2.79 |
| September 09, 2022 | $8.50 | August 24, 2022 | $2.88 |
| September 09, 2022 | $8.50 | August 25, 2022 | $2.84 |
| September 09, 2022 | $8.50 | August 26, 2022 | $2.85 |
| September 09, 2022 | $8.50 | August 29, 2022 | $3.25 |
| September 09, 2022 | $8.50 | August 30, 2022 | $3.34 |
| September 09, 2022 | $8.50 | August 31, 2022 | $3.17 |
| September 09, 2022 | $8.50 | September 01, 2022 | $2.95 |
| September 09, 2022 | $8.50 | September 02, 2022 | $2.75 |
| September 09, 2022 | $8.50 | September 06, 2022 | $2.54 |
| September 09, 2022 | $8.50 | September 07, 2022 | $2.37 |
| September 09, 2022 | $8.50 | September 08, 2022 | $2.21 |
| September 09, 2022 | $8.50 | September 09, 2022 | $2.09 |
| September 09, 2022 | $9.00 | August 19, 2022 | $3.33 |
| September 09, 2022 | $9.00 | August 22, 2022 | $2.93 |
| September 09, 2022 | $9.00 | August 23, 2022 | $2.58 |
| September 09, 2022 | $9.00 | August 24, 2022 | $2.64 |
| September 09, 2022 | $9.00 | August 25, 2022 | $2.60 |
| September 09, 2022 | $9.00 | August 26, 2022 | $2.59 |
| September 09, 2022 | $9.00 | August 29, 2022 | $2.94 |
| September 09, 2022 | $9.00 | August 30, 2022 | $3.05 |
| September 09, 2022 | $9.00 | August 31, 2022 | $2.87 |
| September 09, 2022 | $9.00 | September 01, 2022 | $2.66 |
| September 09, 2022 | $9.00 | September 02, 2022 | $2.47 |
| September 09, 2022 | $9.00 | September 06, 2022 | $2.28 |
| September 09, 2022 | $9.00 | September 07, 2022 | $2.12 |
| September 09, 2022 | $9.00 | September 08, 2022 | $1.97 |
| September 09, 2022 | $9.00 | September 09, 2022 | $1.84 |
| September 09, 2022 | $9.50 | August 19, 2022 | $3.23 |
| September 09, 2022 | $9.50 | August 22, 2022 | $2.71 |
| September 09, 2022 | $9.50 | August 23, 2022 | $2.38 |
| September 09, 2022 | $9.50 | August 24, 2022 | $2.45 |
| September 09, 2022 | $9.50 | August 25, 2022 | $2.40 |
| September 09, 2022 | $9.50 | August 26, 2022 | $2.39 |
| September 09, 2022 | $9.50 | August 29, 2022 | $2.78 |
| September 09, 2022 | $9.50 | August 30, 2022 | $2.89 |
| September 09, 2022 | $9.50 | August 31, 2022 | $2.71 |
| September 09, 2022 | $9.50 | September 01, 2022 | $2.50 |
| September 09, 2022 | $9.50 | September 02, 2022 | $2.31 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $9.50 | September 06, 2022 | $2.13 |
| September 09, 2022 | $9.50 | September 07, 2022 | $1.97 |
| September 09, 2022 | $9.50 | September 08, 2022 | $1.84 |
| September 09, 2022 | $9.50 | September 09, 2022 | $1.72 |
| September 09, 2022 | $10.00 | August 19, 2022 | $3.15 |
| September 09, 2022 | $10.00 | August 22, 2022 | $2.66 |
| September 09, 2022 | $10.00 | August 23, 2022 | $2.29 |
| September 09, 2022 | $10.00 | August 24, 2022 | $2.33 |
| September 09, 2022 | $10.00 | August 25, 2022 | $2.27 |
| September 09, 2022 | $10.00 | August 26, 2022 | $2.26 |
| September 09, 2022 | $10.00 | August 29, 2022 | $2.52 |
| September 09, 2022 | $10.00 | August 30, 2022 | $2.63 |
| September 09, 2022 | $10.00 | August 31, 2022 | $2.45 |
| September 09, 2022 | $10.00 | September 01, 2022 | $2.26 |
| September 09, 2022 | $10.00 | September 02, 2022 | $2.08 |
| September 09, 2022 | $10.00 | September 06, 2022 | $1.92 |
| September 09, 2022 | $10.00 | September 07, 2022 | $1.78 |
| September 09, 2022 | $10.00 | September 08, 2022 | $1.65 |
| September 09, 2022 | $10.00 | September 09, 2022 | $1.54 |
| September 09, 2022 | $10.50 | August 19, 2022 | $2.88 |
| September 09, 2022 | $10.50 | August 22, 2022 | $2.37 |
| September 09, 2022 | $10.50 | August 23, 2022 | $2.06 |
| September 09, 2022 | $10.50 | August 24, 2022 | $2.11 |
| September 09, 2022 | $10.50 | August 25, 2022 | $2.05 |
| September 09, 2022 | $10.50 | August 26, 2022 | $2.04 |
| September 09, 2022 | $10.50 | August 29, 2022 | $2.30 |
| September 09, 2022 | $10.50 | August 30, 2022 | $2.39 |
| September 09, 2022 | $10.50 | August 31, 2022 | $2.22 |
| September 09, 2022 | $10.50 | September 01, 2022 | $2.04 |
| September 09, 2022 | $10.50 | September 02, 2022 | $1.88 |
| September 09, 2022 | $10.50 | September 06, 2022 | $1.73 |
| September 09, 2022 | $10.50 | September 07, 2022 | $1.60 |
| September 09, 2022 | $10.50 | September 08, 2022 | $1.49 |
| September 09, 2022 | $10.50 | September 09, 2022 | $1.39 |
| September 09, 2022 | $11.00 | August 19, 2022 | $2.74 |
| September 09, 2022 | $11.00 | August 22, 2022 | $2.24 |
| September 09, 2022 | $11.00 | August 23, 2022 | $1.93 |
| September 09, 2022 | $11.00 | August 24, 2022 | $1.97 |
| September 09, 2022 | $11.00 | August 25, 2022 | $1.91 |
| September 09, 2022 | $11.00 | August 26, 2022 | $1.90 |
| September 09, 2022 | $11.00 | August 29, 2022 | $2.16 |
| September 09, 2022 | $11.00 | August 30, 2022 | $2.25 |
| September 09, 2022 | $11.00 | August 31, 2022 | $2.08 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $11.00 | September 01, 2022 | $1.91 |
| September 09, 2022 | $11.00 | September 02, 2022 | $1.76 |
| September 09, 2022 | $11.00 | September 06, 2022 | $1.62 |
| September 09, 2022 | $11.00 | September 07, 2022 | $1.50 |
| September 09, 2022 | $11.00 | September 08, 2022 | $1.39 |
| September 09, 2022 | $11.00 | September 09, 2022 | $1.30 |
| September 09, 2022 | $11.50 | August 19, 2022 | $2.81 |
| September 09, 2022 | $11.50 | August 22, 2022 | $2.21 |
| September 09, 2022 | $11.50 | August 23, 2022 | $1.88 |
| September 09, 2022 | $11.50 | August 24, 2022 | $1.90 |
| September 09, 2022 | $11.50 | August 25, 2022 | $1.81 |
| September 09, 2022 | $11.50 | August 26, 2022 | $1.78 |
| September 09, 2022 | $11.50 | August 29, 2022 | $2.03 |
| September 09, 2022 | $11.50 | August 30, 2022 | $2.11 |
| September 09, 2022 | $11.50 | August 31, 2022 | $1.95 |
| September 09, 2022 | $11.50 | September 01, 2022 | $1.78 |
| September 09, 2022 | $11.50 | September 02, 2022 | $1.64 |
| September 09, 2022 | $11.50 | September 06, 2022 | $1.51 |
| September 09, 2022 | $11.50 | September 07, 2022 | $1.40 |
| September 09, 2022 | $11.50 | September 08, 2022 | $1.30 |
| September 09, 2022 | $11.50 | September 09, 2022 | $1.21 |
| September 09, 2022 | $12.00 | August 19, 2022 | $2.50 |
| September 09, 2022 | $12.00 | August 22, 2022 | $2.01 |
| September 09, 2022 | $12.00 | August 23, 2022 | $1.72 |
| September 09, 2022 | $12.00 | August 24, 2022 | $1.75 |
| September 09, 2022 | $12.00 | August 25, 2022 | $1.68 |
| September 09, 2022 | $12.00 | August 26, 2022 | $1.66 |
| September 09, 2022 | $12.00 | August 29, 2022 | $1.89 |
| September 09, 2022 | $12.00 | August 30, 2022 | $1.97 |
| September 09, 2022 | $12.00 | August 31, 2022 | $1.82 |
| September 09, 2022 | $12.00 | September 01, 2022 | $1.66 |
| September 09, 2022 | $12.00 | September 02, 2022 | $1.53 |
| September 09, 2022 | $12.00 | September 06, 2022 | $1.40 |
| September 09, 2022 | $12.00 | September 07, 2022 | $1.30 |
| September 09, 2022 | $12.00 | September 08, 2022 | $1.21 |
| September 09, 2022 | $12.00 | September 09, 2022 | $1.13 |
| September 09, 2022 | $12.50 | August 19, 2022 | $2.40 |
| September 09, 2022 | $12.50 | August 22, 2022 | $1.96 |
| September 09, 2022 | $12.50 | August 23, 2022 | $1.66 |
| September 09, 2022 | $12.50 | August 24, 2022 | $1.67 |
| September 09, 2022 | $12.50 | August 25, 2022 | $1.60 |
| September 09, 2022 | $12.50 | August 26, 2022 | $1.57 |
| September 09, 2022 | $12.50 | August 29, 2022 | $1.79 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $12.50 | August 30, 2022 | $1.85 |
| September 09, 2022 | $12.50 | August 31, 2022 | $1.71 |
| September 09, 2022 | $12.50 | September 01, 2022 | $1.56 |
| September 09, 2022 | $12.50 | September 02, 2022 | $1.43 |
| September 09, 2022 | $12.50 | September 06, 2022 | $1.32 |
| September 09, 2022 | $12.50 | September 07, 2022 | $1.22 |
| September 09, 2022 | $12.50 | September 08, 2022 | $1.13 |
| September 09, 2022 | $12.50 | September 09, 2022 | $1.06 |
| September 09, 2022 | $13.00 | August 19, 2022 | $2.25 |
| September 09, 2022 | $13.00 | August 22, 2022 | $1.81 |
| September 09, 2022 | $13.00 | August 23, 2022 | $1.54 |
| September 09, 2022 | $13.00 | August 24, 2022 | $1.55 |
| September 09, 2022 | $13.00 | August 25, 2022 | $1.49 |
| September 09, 2022 | $13.00 | August 26, 2022 | $1.46 |
| September 09, 2022 | $13.00 | August 29, 2022 | $1.66 |
| September 09, 2022 | $13.00 | August 30, 2022 | $1.72 |
| September 09, 2022 | $13.00 | August 31, 2022 | $1.58 |
| September 09, 2022 | $13.00 | September 01, 2022 | $1.45 |
| September 09, 2022 | $13.00 | September 02, 2022 | $1.33 |
| September 09, 2022 | $13.00 | September 06, 2022 | $1.22 |
| September 09, 2022 | $13.00 | September 07, 2022 | $1.13 |
| September 09, 2022 | $13.00 | September 08, 2022 | $1.05 |
| September 09, 2022 | $13.00 | September 09, 2022 | $0.98 |
| September 09, 2022 | $14.00 | August 19, 2022 | $2.01 |
| September 09, 2022 | $14.00 | August 22, 2022 | $1.60 |
| September 09, 2022 | $14.00 | August 23, 2022 | $1.37 |
| September 09, 2022 | $14.00 | August 24, 2022 | $1.37 |
| September 09, 2022 | $14.00 | August 25, 2022 | $1.32 |
| September 09, 2022 | $14.00 | August 26, 2022 | $1.29 |
| September 09, 2022 | $14.00 | August 29, 2022 | $1.47 |
| September 09, 2022 | $14.00 | August 30, 2022 | $1.52 |
| September 09, 2022 | $14.00 | August 31, 2022 | $1.39 |
| September 09, 2022 | $14.00 | September 01, 2022 | $1.27 |
| September 09, 2022 | $14.00 | September 02, 2022 | $1.16 |
| September 09, 2022 | $14.00 | September 06, 2022 | $1.07 |
| September 09, 2022 | $14.00 | September 07, 2022 | $0.99 |
| September 09, 2022 | $14.00 | September 08, 2022 | $0.92 |
| September 09, 2022 | $14.00 | September 09, 2022 | $0.86 |
| September 09, 2022 | $14.50 | August 19, 2022 | $1.69 |
| September 09, 2022 | $14.50 | August 22, 2022 | $1.44 |
| September 09, 2022 | $14.50 | August 23, 2022 | $1.28 |
| September 09, 2022 | $14.50 | August 24, 2022 | $1.29 |
| September 09, 2022 | $14.50 | August 25, 2022 | $1.24 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $14.50 | August 26, 2022 | $1.22 |
| September 09, 2022 | $14.50 | August 29, 2022 | $1.37 |
| September 09, 2022 | $14.50 | August 30, 2022 | $1.42 |
| September 09, 2022 | $14.50 | August 31, 2022 | $1.30 |
| September 09, 2022 | $14.50 | September 01, 2022 | $1.19 |
| September 09, 2022 | $14.50 | September 02, 2022 | $1.09 |
| September 09, 2022 | $14.50 | September 06, 2022 | $1.00 |
| September 09, 2022 | $14.50 | September 07, 2022 | $0.92 |
| September 09, 2022 | $14.50 | September 08, 2022 | $0.86 |
| September 09, 2022 | $14.50 | September 09, 2022 | $0.80 |
| September 09, 2022 | $15.00 | August 19, 2022 | $1.88 |
| September 09, 2022 | $15.00 | August 22, 2022 | $1.49 |
| September 09, 2022 | $15.00 | August 23, 2022 | $1.26 |
| September 09, 2022 | $15.00 | August 24, 2022 | $1.26 |
| September 09, 2022 | $15.00 | August 25, 2022 | $1.20 |
| September 09, 2022 | $15.00 | August 26, 2022 | $1.17 |
| September 09, 2022 | $15.00 | August 29, 2022 | $1.33 |
| September 09, 2022 | $15.00 | August 30, 2022 | $1.37 |
| September 09, 2022 | $15.00 | August 31, 2022 | $1.26 |
| September 09, 2022 | $15.00 | September 01, 2022 | $1.14 |
| September 09, 2022 | $15.00 | September 02, 2022 | $1.05 |
| September 09, 2022 | $15.00 | September 06, 2022 | $0.96 |
| September 09, 2022 | $15.00 | September 07, 2022 | $0.89 |
| September 09, 2022 | $15.00 | September 08, 2022 | $0.83 |
| September 09, 2022 | $15.00 | September 09, 2022 | $0.77 |
| September 09, 2022 | $15.50 | August 19, 2022 | $1.55 |
| September 09, 2022 | $15.50 | August 22, 2022 | $1.33 |
| September 09, 2022 | $15.50 | August 23, 2022 | $1.14 |
| September 09, 2022 | $15.50 | August 24, 2022 | $1.15 |
| September 09, 2022 | $15.50 | August 25, 2022 | $1.09 |
| September 09, 2022 | $15.50 | August 26, 2022 | $1.06 |
| September 09, 2022 | $15.50 | August 29, 2022 | $1.21 |
| September 09, 2022 | $15.50 | August 30, 2022 | $1.25 |
| September 09, 2022 | $15.50 | August 31, 2022 | $1.14 |
| September 09, 2022 | $15.50 | September 01, 2022 | $1.04 |
| September 09, 2022 | $15.50 | September 02, 2022 | $0.96 |
| September 09, 2022 | $15.50 | September 06, 2022 | $0.88 |
| September 09, 2022 | $15.50 | September 07, 2022 | $0.81 |
| September 09, 2022 | $15.50 | September 08, 2022 | $0.75 |
| September 09, 2022 | $15.50 | September 09, 2022 | $0.70 |
| September 09, 2022 | $16.00 | August 19, 2022 | $1.64 |
| September 09, 2022 | $16.00 | August 22, 2022 | $1.32 |
| September 09, 2022 | $16.00 | August 23, 2022 | $1.13 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $16.00 | August 24, 2022 | $1.12 |
| September 09, 2022 | $16.00 | August 25, 2022 | $1.08 |
| September 09, 2022 | $16.00 | August 26, 2022 | $1.05 |
| September 09, 2022 | $16.00 | August 29, 2022 | $1.20 |
| September 09, 2022 | $16.00 | August 30, 2022 | $1.23 |
| September 09, 2022 | $16.00 | August 31, 2022 | $1.12 |
| September 09, 2022 | $16.00 | September 01, 2022 | $1.02 |
| September 09, 2022 | $16.00 | September 02, 2022 | $0.94 |
| September 09, 2022 | $16.00 | September 06, 2022 | $0.86 |
| September 09, 2022 | $16.00 | September 07, 2022 | $0.80 |
| September 09, 2022 | $16.00 | September 08, 2022 | $0.74 |
| September 09, 2022 | $16.00 | September 09, 2022 | $0.69 |
| September 09, 2022 | $16.50 | August 19, 2022 | $1.44 |
| September 09, 2022 | $16.50 | August 22, 2022 | $1.20 |
| September 09, 2022 | $16.50 | August 23, 2022 | $1.05 |
| September 09, 2022 | $16.50 | August 24, 2022 | $1.05 |
| September 09, 2022 | $16.50 | August 25, 2022 | $0.99 |
| September 09, 2022 | $16.50 | August 26, 2022 | $0.96 |
| September 09, 2022 | $16.50 | August 29, 2022 | $1.08 |
| September 09, 2022 | $16.50 | August 30, 2022 | $1.12 |
| September 09, 2022 | $16.50 | August 31, 2022 | $1.02 |
| September 09, 2022 | $16.50 | September 01, 2022 | $0.93 |
| September 09, 2022 | $16.50 | September 02, 2022 | $0.85 |
| September 09, 2022 | $16.50 | September 06, 2022 | $0.78 |
| September 09, 2022 | $16.50 | September 07, 2022 | $0.72 |
| September 09, 2022 | $16.50 | September 08, 2022 | $0.67 |
| September 09, 2022 | $16.50 | September 09, 2022 | $0.63 |
| September 09, 2022 | $17.00 | August 19, 2022 | $1.46 |
| September 09, 2022 | $17.00 | August 22, 2022 | $1.20 |
| September 09, 2022 | $17.00 | August 23, 2022 | $1.02 |
| September 09, 2022 | $17.00 | August 24, 2022 | $1.03 |
| September 09, 2022 | $17.00 | August 25, 2022 | $0.98 |
| September 09, 2022 | $17.00 | August 26, 2022 | $0.95 |
| September 09, 2022 | $17.00 | August 29, 2022 | $1.08 |
| September 09, 2022 | $17.00 | August 30, 2022 | $1.11 |
| September 09, 2022 | $17.00 | August 31, 2022 | $1.01 |
| September 09, 2022 | $17.00 | September 01, 2022 | $0.92 |
| September 09, 2022 | $17.00 | September 02, 2022 | $0.84 |
| September 09, 2022 | $17.00 | September 06, 2022 | $0.77 |
| September 09, 2022 | $17.00 | September 08, 2022 | $0.66 |
| September 09, 2022 | $17.00 | September 09, 2022 | $0.62 |
| September 09, 2022 | $17.50 | August 19, 2022 | $1.39 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $17.50 | August 22, 2022 | $1.15 |
| September 09, 2022 | $17.50 | August 23, 2022 | $0.99 |
| September 09, 2022 | $17.50 | August 24, 2022 | $1.00 |
| September 09, 2022 | $17.50 | August 25, 2022 | $0.95 |
| September 09, 2022 | $17.50 | August 26, 2022 | $0.91 |
| September 09, 2022 | $17.50 | August 29, 2022 | $1.01 |
| September 09, 2022 | $17.50 | August 30, 2022 | $1.04 |
| September 09, 2022 | $17.50 | August 31, 2022 | $0.95 |
| September 09, 2022 | $17.50 | September 01, 2022 | $0.86 |
| September 09, 2022 | $17.50 | September 02, 2022 | $0.79 |
| September 09, 2022 | $17.50 | September 06, 2022 | $0.72 |
| September 09, 2022 | $17.50 | September 07, 2022 | $0.67 |
| September 09, 2022 | $17.50 | September 08, 2022 | $0.62 |
| September 09, 2022 | $17.50 | September 09, 2022 | $0.58 |
| September 09, 2022 | $18.00 | August 19, 2022 | $1.39 |
| September 09, 2022 | $18.00 | August 22, 2022 | $1.08 |
| September 09, 2022 | $18.00 | August 23, 2022 | $0.95 |
| September 09, 2022 | $18.00 | August 24, 2022 | $0.95 |
| September 09, 2022 | $18.00 | August 25, 2022 | $0.90 |
| September 09, 2022 | $18.00 | August 26, 2022 | $0.87 |
| September 09, 2022 | $18.00 | August 29, 2022 | $0.99 |
| September 09, 2022 | $18.00 | August 30, 2022 | $1.02 |
| September 09, 2022 | $18.00 | August 31, 2022 | $0.93 |
| September 09, 2022 | $18.00 | September 01, 2022 | $0.84 |
| September 09, 2022 | $18.00 | September 02, 2022 | $0.77 |
| September 09, 2022 | $18.00 | September 06, 2022 | $0.71 |
| September 09, 2022 | $18.00 | September 07, 2022 | $0.66 |
| September 09, 2022 | $18.00 | September 08, 2022 | $0.61 |
| September 09, 2022 | $18.00 | September 09, 2022 | $0.57 |
| September 09, 2022 | $18.50 | August 19, 2022 | $1.33 |
| September 09, 2022 | $18.50 | August 22, 2022 | $1.07 |
| September 09, 2022 | $18.50 | August 23, 2022 | $0.93 |
| September 09, 2022 | $18.50 | August 24, 2022 | $0.92 |
| September 09, 2022 | $18.50 | August 25, 2022 | $0.87 |
| September 09, 2022 | $18.50 | August 26, 2022 | $0.84 |
| September 09, 2022 | $18.50 | August 29, 2022 | $0.92 |
| September 09, 2022 | $18.50 | August 30, 2022 | $0.95 |
| September 09, 2022 | $18.50 | August 31, 2022 | $0.87 |
| September 09, 2022 | $18.50 | September 01, 2022 | $0.79 |
| September 09, 2022 | $18.50 | September 02, 2022 | $0.72 |
| September 09, 2022 | $18.50 | September 06, 2022 | $0.66 |
| September 09, 2022 | $18.50 | September 07, 2022 | $0.61 |
| September 09, 2022 | $18.50 | September 09, 2022 | $0.57 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $19.00 | August 19, 2022 | $1.34 |
| September 09, 2022 | $19.00 | August 22, 2022 | $1.06 |
| September 09, 2022 | $19.00 | August 23, 2022 | $0.90 |
| September 09, 2022 | $19.00 | August 24, 2022 | $0.88 |
| September 09, 2022 | $19.00 | August 25, 2022 | $0.83 |
| September 09, 2022 | $19.00 | August 26, 2022 | $0.80 |
| September 09, 2022 | $19.00 | August 29, 2022 | $0.89 |
| September 09, 2022 | $19.00 | August 30, 2022 | $0.91 |
| September 09, 2022 | $19.00 | August 31, 2022 | $0.83 |
| September 09, 2022 | $19.00 | September 01, 2022 | $0.75 |
| September 09, 2022 | $19.00 | September 02, 2022 | $0.69 |
| September 09, 2022 | $19.00 | September 06, 2022 | $0.63 |
| September 09, 2022 | $19.00 | September 07, 2022 | $0.59 |
| September 09, 2022 | $19.00 | September 08, 2022 | $0.55 |
| September 09, 2022 | $19.00 | September 09, 2022 | $0.51 |
| September 09, 2022 | $19.50 | August 19, 2022 | $1.09 |
| September 09, 2022 | $19.50 | August 22, 2022 | $0.91 |
| September 09, 2022 | $19.50 | August 23, 2022 | $0.78 |
| September 09, 2022 | $19.50 | August 24, 2022 | $0.77 |
| September 09, 2022 | $19.50 | August 25, 2022 | $0.75 |
| September 09, 2022 | $19.50 | August 26, 2022 | $0.73 |
| September 09, 2022 | $19.50 | August 29, 2022 | $0.83 |
| September 09, 2022 | $19.50 | August 30, 2022 | $0.78 |
| September 09, 2022 | $19.50 | August 31, 2022 | $0.78 |
| September 09, 2022 | $19.50 | September 01, 2022 | $0.70 |
| September 09, 2022 | $19.50 | September 02, 2022 | $0.64 |
| September 09, 2022 | $19.50 | September 06, 2022 | $0.59 |
| September 09, 2022 | $19.50 | September 07, 2022 | $0.55 |
| September 09, 2022 | $19.50 | September 08, 2022 | $0.51 |
| September 09, 2022 | $19.50 | September 09, 2022 | $0.51 |
| September 09, 2022 | $20.00 | August 19, 2022 | $1.21 |
| September 09, 2022 | $20.00 | August 22, 2022 | $0.95 |
| September 09, 2022 | $20.00 | August 23, 2022 | $0.81 |
| September 09, 2022 | $20.00 | August 24, 2022 | $0.81 |
| September 09, 2022 | $20.00 | August 25, 2022 | $0.76 |
| September 09, 2022 | $20.00 | August 26, 2022 | $0.74 |
| September 09, 2022 | $20.00 | August 29, 2022 | $0.85 |
| September 09, 2022 | $20.00 | August 30, 2022 | $0.86 |
| September 09, 2022 | $20.00 | August 31, 2022 | $0.79 |
| September 09, 2022 | $20.00 | September 01, 2022 | $0.71 |
| September 09, 2022 | $20.00 | September 02, 2022 | $0.65 |
| September 09, 2022 | $20.00 | September 06, 2022 | $0.60 |
| September 09, 2022 | $20.00 | September 07, 2022 | $0.55 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $20.00 | September 08, 2022 | $0.52 |
| September 09, 2022 | $20.00 | September 09, 2022 | $0.48 |
| September 09, 2022 | $20.50 | August 19, 2022 | $0.97 |
| September 09, 2022 | $20.50 | August 22, 2022 | $0.84 |
| September 09, 2022 | $20.50 | August 23, 2022 | $0.74 |
| September 09, 2022 | $20.50 | August 24, 2022 | $0.74 |
| September 09, 2022 | $20.50 | August 25, 2022 | $0.71 |
| September 09, 2022 | $20.50 | August 26, 2022 | $0.70 |
| September 09, 2022 | $20.50 | August 29, 2022 | $0.83 |
| September 09, 2022 | $20.50 | August 30, 2022 | $0.84 |
| September 09, 2022 | $20.50 | August 31, 2022 | $0.77 |
| September 09, 2022 | $20.50 | September 01, 2022 | $0.69 |
| September 09, 2022 | $20.50 | September 02, 2022 | $0.63 |
| September 09, 2022 | $20.50 | September 06, 2022 | $0.58 |
| September 09, 2022 | $20.50 | September 07, 2022 | $0.54 |
| September 09, 2022 | $20.50 | September 08, 2022 | $0.54 |
| September 09, 2022 | $20.50 | September 09, 2022 | $0.50 |
| September 09, 2022 | $21.00 | August 19, 2022 | $1.01 |
| September 09, 2022 | $21.00 | August 22, 2022 | $0.85 |
| September 09, 2022 | $21.00 | August 23, 2022 | $0.73 |
| September 09, 2022 | $21.00 | August 24, 2022 | $0.73 |
| September 09, 2022 | $21.00 | August 25, 2022 | $0.70 |
| September 09, 2022 | $21.00 | August 26, 2022 | $0.68 |
| September 09, 2022 | $21.00 | August 29, 2022 | $0.77 |
| September 09, 2022 | $21.00 | August 30, 2022 | $0.79 |
| September 09, 2022 | $21.00 | August 31, 2022 | $0.72 |
| September 09, 2022 | $21.00 | September 01, 2022 | $0.65 |
| September 09, 2022 | $21.00 | September 02, 2022 | $0.60 |
| September 09, 2022 | $21.00 | September 06, 2022 | $0.55 |
| September 09, 2022 | $21.00 | September 07, 2022 | $0.51 |
| September 09, 2022 | $21.00 | September 08, 2022 | $0.51 |
| September 09, 2022 | $21.00 | September 09, 2022 | $0.47 |
| September 09, 2022 | $21.50 | August 19, 2022 | $0.78 |
| September 09, 2022 | $21.50 | August 22, 2022 | $0.73 |
| September 09, 2022 | $21.50 | August 23, 2022 | $0.65 |
| September 09, 2022 | $21.50 | August 24, 2022 | $0.67 |
| September 09, 2022 | $21.50 | August 25, 2022 | $0.63 |
| September 09, 2022 | $21.50 | August 26, 2022 | $0.63 |
| September 09, 2022 | $21.50 | August 29, 2022 | $0.71 |
| September 09, 2022 | $21.50 | August 30, 2022 | $0.73 |
| September 09, 2022 | $21.50 | August 31, 2022 | $0.66 |
| September 09, 2022 | $21.50 | September 01, 2022 | $0.60 |
| September 09, 2022 | $21.50 | September 02, 2022 | $0.55 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $21.50 | September 06, 2022 | $0.51 |
| September 09, 2022 | $21.50 | September 07, 2022 | $0.47 |
| September 09, 2022 | $21.50 | September 08, 2022 | $0.43 |
| September 09, 2022 | $21.50 | September 09, 2022 | $0.43 |
| September 09, 2022 | $22.00 | August 19, 2022 | $0.97 |
| September 09, 2022 | $22.00 | August 22, 2022 | $0.82 |
| September 09, 2022 | $22.00 | August 23, 2022 | $0.70 |
| September 09, 2022 | $22.00 | August 24, 2022 | $0.71 |
| September 09, 2022 | $22.00 | August 25, 2022 | $0.67 |
| September 09, 2022 | $22.00 | August 26, 2022 | $0.65 |
| September 09, 2022 | $22.00 | August 29, 2022 | $0.74 |
| September 09, 2022 | $22.00 | August 30, 2022 | $0.75 |
| September 09, 2022 | $22.00 | August 31, 2022 | $0.68 |
| September 09, 2022 | $22.00 | September 01, 2022 | $0.62 |
| September 09, 2022 | $22.00 | September 02, 2022 | $0.57 |
| September 09, 2022 | $22.00 | September 06, 2022 | $0.52 |
| September 09, 2022 | $22.00 | September 07, 2022 | $0.48 |
| September 09, 2022 | $22.00 | September 08, 2022 | $0.45 |
| September 09, 2022 | $22.00 | September 09, 2022 | $0.42 |
| September 09, 2022 | $22.50 | August 19, 2022 | $0.98 |
| September 09, 2022 | $22.50 | August 22, 2022 | $0.80 |
| September 09, 2022 | $22.50 | August 23, 2022 | $0.67 |
| September 09, 2022 | $22.50 | August 24, 2022 | $0.65 |
| September 09, 2022 | $22.50 | August 25, 2022 | $0.61 |
| September 09, 2022 | $22.50 | August 26, 2022 | $0.59 |
| September 09, 2022 | $22.50 | August 29, 2022 | $0.68 |
| September 09, 2022 | $22.50 | August 30, 2022 | $0.69 |
| September 09, 2022 | $22.50 | August 31, 2022 | $0.63 |
| September 09, 2022 | $22.50 | September 01, 2022 | $0.57 |
| September 09, 2022 | $22.50 | September 02, 2022 | $0.52 |
| September 09, 2022 | $22.50 | September 06, 2022 | $0.48 |
| September 09, 2022 | $22.50 | September 07, 2022 | $0.45 |
| September 09, 2022 | $22.50 | September 09, 2022 | $0.45 |
| September 09, 2022 | $23.00 | August 19, 2022 | $1.00 |
| September 09, 2022 | $23.00 | August 23, 2022 | $0.80 |
| September 09, 2022 | $23.00 | August 24, 2022 | $0.68 |
| September 09, 2022 | $23.00 | August 25, 2022 | $0.67 |
| September 09, 2022 | $23.00 | August 26, 2022 | $0.63 |
| September 09, 2022 | $23.00 | August 29, 2022 | $0.60 |
| September 09, 2022 | $23.00 | August 30, 2022 | $0.67 |
| September 09, 2022 | $23.00 | August 31, 2022 | $0.69 |
| September 09, 2022 | $23.00 | September 01, 2022 | $0.62 |
| September 09, 2022 | $23.00 | September 01, 2022 | $0.57 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $23.00 | September 02, 2022 | $0.52 |
| September 09, 2022 | $23.00 | September 06, 2022 | $0.48 |
| September 09, 2022 | $23.00 | September 07, 2022 | $0.44 |
| September 09, 2022 | $23.00 | September 08, 2022 | $0.41 |
| September 09, 2022 | $23.00 | September 09, 2022 | $0.41 |
| September 09, 2022 | $24.00 | August 19, 2022 | $0.92 |
| September 09, 2022 | $24.00 | August 22, 2022 | $0.74 |
| September 09, 2022 | $24.00 | August 23, 2022 | $0.63 |
| September 09, 2022 | $24.00 | August 24, 2022 | $0.62 |
| September 09, 2022 | $24.00 | August 25, 2022 | $0.59 |
| September 09, 2022 | $24.00 | August 26, 2022 | $0.57 |
| September 09, 2022 | $24.00 | August 29, 2022 | $0.64 |
| September 09, 2022 | $24.00 | August 30, 2022 | $0.64 |
| September 09, 2022 | $24.00 | August 31, 2022 | $0.58 |
| September 09, 2022 | $24.00 | September 01, 2022 | $0.53 |
| September 09, 2022 | $24.00 | September 02, 2022 | $0.48 |
| September 09, 2022 | $24.00 | September 06, 2022 | $0.44 |
| September 09, 2022 | $24.00 | September 07, 2022 | $0.41 |
| September 09, 2022 | $24.00 | September 09, 2022 | $0.41 |
| September 09, 2022 | $25.00 | August 19, 2022 | $0.91 |
| September 09, 2022 | $25.00 | August 22, 2022 | $0.71 |
| September 09, 2022 | $25.00 | August 23, 2022 | $0.60 |
| September 09, 2022 | $25.00 | August 24, 2022 | $0.60 |
| September 09, 2022 | $25.00 | August 25, 2022 | $0.57 |
| September 09, 2022 | $25.00 | August 26, 2022 | $0.55 |
| September 09, 2022 | $25.00 | August 29, 2022 | $0.62 |
| September 09, 2022 | $25.00 | August 30, 2022 | $0.63 |
| September 09, 2022 | $25.00 | August 31, 2022 | $0.57 |
| September 09, 2022 | $25.00 | September 01, 2022 | $0.52 |
| September 09, 2022 | $25.00 | September 02, 2022 | $0.47 |
| September 09, 2022 | $25.00 | September 06, 2022 | $0.43 |
| September 09, 2022 | $25.00 | September 07, 2022 | $0.40 |
| September 09, 2022 | $25.00 | September 08, 2022 | $0.37 |
| September 09, 2022 | $25.00 | September 09, 2022 | $0.35 |
| September 09, 2022 | $26.00 | August 19, 2022 | $0.69 |
| September 09, 2022 | $26.00 | August 22, 2022 | $0.60 |
| September 09, 2022 | $26.00 | August 23, 2022 | $0.52 |
| September 09, 2022 | $26.00 | August 24, 2022 | $0.53 |
| September 09, 2022 | $26.00 | August 25, 2022 | $0.51 |
| September 09, 2022 | $26.00 | August 26, 2022 | $0.50 |
| September 09, 2022 | $26.00 | August 29, 2022 | $0.56 |
| September 09, 2022 | $26.00 | August 30, 2022 | $0.56 |
| September 09, 2022 | $26.00 | August 31, 2022 | $0.51 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $26.00 | September 01, 2022 | $0.46 |
| September 09, 2022 | $26.00 | September 02, 2022 | $0.42 |
| September 09, 2022 | $26.00 | September 06, 2022 | $0.39 |
| September 09, 2022 | $26.00 | September 07, 2022 | $0.36 |
| September 09, 2022 | $26.00 | September 08, 2022 | $0.34 |
| September 09, 2022 | $26.00 | September 09, 2022 | $0.31 |
| September 09, 2022 | $27.00 | August 19, 2022 | $0.67 |
| September 09, 2022 | $27.00 | August 22, 2022 | $0.57 |
| September 09, 2022 | $27.00 | August 23, 2022 | $0.50 |
| September 09, 2022 | $27.00 | August 24, 2022 | $0.49 |
| September 09, 2022 | $27.00 | August 25, 2022 | $0.47 |
| September 09, 2022 | $27.00 | August 26, 2022 | $0.46 |
| September 09, 2022 | $27.00 | August 29, 2022 | $0.53 |
| September 09, 2022 | $27.00 | August 30, 2022 | $0.53 |
| September 09, 2022 | $27.00 | August 31, 2022 | $0.48 |
| September 09, 2022 | $27.00 | September 01, 2022 | $0.44 |
| September 09, 2022 | $27.00 | September 02, 2022 | $0.40 |
| September 09, 2022 | $27.00 | September 06, 2022 | $0.37 |
| September 09, 2022 | $27.00 | September 07, 2022 | $0.34 |
| September 09, 2022 | $27.00 | September 09, 2022 | $0.34 |
| September 09, 2022 | $28.00 | August 19, 2022 | $0.64 |
| September 09, 2022 | $28.00 | August 22, 2022 | $0.56 |
| September 09, 2022 | $28.00 | August 23, 2022 | $0.49 |
| September 09, 2022 | $28.00 | August 24, 2022 | $0.49 |
| September 09, 2022 | $28.00 | August 25, 2022 | $0.46 |
| September 09, 2022 | $28.00 | August 26, 2022 | $0.44 |
| September 09, 2022 | $28.00 | August 29, 2022 | $0.50 |
| September 09, 2022 | $28.00 | August 30, 2022 | $0.51 |
| September 09, 2022 | $28.00 | August 31, 2022 | $0.46 |
| September 09, 2022 | $28.00 | September 01, 2022 | $0.42 |
| September 09, 2022 | $28.00 | September 02, 2022 | $0.38 |
| September 09, 2022 | $28.00 | September 06, 2022 | $0.35 |
| September 09, 2022 | $28.00 | September 09, 2022 | $0.32 |
| September 09, 2022 | $29.00 | August 19, 2022 | $0.65 |
| September 09, 2022 | $29.00 | August 22, 2022 | $0.54 |
| September 09, 2022 | $29.00 | August 23, 2022 | $0.47 |
| September 09, 2022 | $29.00 | August 24, 2022 | $0.47 |
| September 09, 2022 | $29.00 | August 25, 2022 | $0.44 |
| September 09, 2022 | $29.00 | August 26, 2022 | $0.43 |
| September 09, 2022 | $29.00 | August 29, 2022 | $0.50 |
| September 09, 2022 | $29.00 | August 30, 2022 | $0.50 |
| September 09, 2022 | $29.00 | August 31, 2022 | $0.45 |
| September 09, 2022 | $29.00 | September 01, 2022 | $0.41 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $29.00 | September 02, 2022 | $0.38 |
| September 09, 2022 | $29.00 | September 06, 2022 | $0.35 |
| September 09, 2022 | $29.00 | September 07, 2022 | $0.32 |
| September 09, 2022 | $30.00 | August 19, 2022 | $0.65 |
| September 09, 2022 | $30.00 | August 22, 2022 | $0.53 |
| September 09, 2022 | $30.00 | August 23, 2022 | $0.45 |
| September 09, 2022 | $30.00 | August 24, 2022 | $0.46 |
| September 09, 2022 | $30.00 | August 25, 2022 | $0.44 |
| September 09, 2022 | $30.00 | August 26, 2022 | $0.42 |
| September 09, 2022 | $30.00 | August 29, 2022 | $0.49 |
| September 09, 2022 | $30.00 | August 30, 2022 | $0.49 |
| September 09, 2022 | $30.00 | August 31, 2022 | $0.44 |
| September 09, 2022 | $30.00 | September 01, 2022 | $0.40 |
| September 09, 2022 | $30.00 | September 02, 2022 | $0.37 |
| September 09, 2022 | $30.00 | September 06, 2022 | $0.34 |
| September 09, 2022 | $30.00 | September 07, 2022 | $0.31 |
| September 09, 2022 | $30.00 | September 08, 2022 | $0.29 |
| September 09, 2022 | $30.00 | September 09, 2022 | $0.27 |
| September 09, 2022 | $31.00 | August 19, 2022 | $0.56 |
| September 09, 2022 | $31.00 | August 22, 2022 | $0.60 |
| September 09, 2022 | $31.00 | August 23, 2022 | $0.50 |
| September 09, 2022 | $31.00 | August 24, 2022 | $0.49 |
| September 09, 2022 | $31.00 | August 25, 2022 | $0.45 |
| September 09, 2022 | $31.00 | August 26, 2022 | $0.43 |
| September 09, 2022 | $31.00 | August 29, 2022 | $0.50 |
| September 09, 2022 | $31.00 | August 30, 2022 | $0.49 |
| September 09, 2022 | $31.00 | August 31, 2022 | $0.45 |
| September 09, 2022 | $31.00 | September 01, 2022 | $0.41 |
| September 09, 2022 | $31.00 | September 02, 2022 | $0.37 |
| September 09, 2022 | $31.00 | September 06, 2022 | $0.34 |
| September 09, 2022 | $31.00 | September 07, 2022 | $0.32 |
| September 09, 2022 | $32.00 | August 19, 2022 | $0.49 |
| September 09, 2022 | $32.00 | August 22, 2022 | $0.45 |
| September 09, 2022 | $32.00 | August 23, 2022 | $0.39 |
| September 09, 2022 | $32.00 | August 24, 2022 | $0.39 |
| September 09, 2022 | $32.00 | August 25, 2022 | $0.36 |
| September 09, 2022 | $32.00 | August 26, 2022 | $0.35 |
| September 09, 2022 | $32.00 | August 29, 2022 | $0.40 |
| September 09, 2022 | $32.00 | August 30, 2022 | $0.40 |
| September 09, 2022 | $32.00 | August 31, 2022 | $0.36 |
| September 09, 2022 | $32.00 | September 01, 2022 | $0.33 |
| September 09, 2022 | $32.00 | September 02, 2022 | $0.30 |
| September 09, 2022 | $32.00 | September 06, 2022 | $0.28 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $32.00 | September 07, 2022 | $0.26 |
| September 09, 2022 | $32.00 | September 08, 2022 | $0.24 |
| September 09, 2022 | $33.00 | August 19, 2022 | $0.49 |
| September 09, 2022 | $33.00 | August 22, 2022 | $0.43 |
| September 09, 2022 | $33.00 | August 23, 2022 | $0.38 |
| September 09, 2022 | $33.00 | August 24, 2022 | $0.37 |
| September 09, 2022 | $33.00 | August 26, 2022 | $0.35 |
| September 09, 2022 | $33.00 | August 29, 2022 | $0.41 |
| September 09, 2022 | $33.00 | August 30, 2022 | $0.41 |
| September 09, 2022 | $33.00 | August 31, 2022 | $0.37 |
| September 09, 2022 | $33.00 | September 01, 2022 | $0.33 |
| September 09, 2022 | $33.00 | September 02, 2022 | $0.30 |
| September 09, 2022 | $33.00 | September 06, 2022 | $0.27 |
| September 09, 2022 | $33.00 | September 07, 2022 | $0.25 |
| September 09, 2022 | $33.00 | September 08, 2022 | $0.23 |
| September 09, 2022 | $34.00 | August 19, 2022 | $0.37 |
| September 09, 2022 | $34.00 | August 22, 2022 | $0.36 |
| September 09, 2022 | $34.00 | August 23, 2022 | $0.33 |
| September 09, 2022 | $34.00 | August 24, 2022 | $0.35 |
| September 09, 2022 | $34.00 | August 25, 2022 | $0.33 |
| September 09, 2022 | $34.00 | August 26, 2022 | $0.33 |
| September 09, 2022 | $34.00 | August 29, 2022 | $0.37 |
| September 09, 2022 | $34.00 | August 30, 2022 | $0.37 |
| September 09, 2022 | $34.00 | August 31, 2022 | $0.34 |
| September 09, 2022 | $34.00 | September 01, 2022 | $0.31 |
| September 09, 2022 | $34.00 | September 02, 2022 | $0.28 |
| September 09, 2022 | $34.00 | September 06, 2022 | $0.26 |
| September 09, 2022 | $35.00 | August 19, 2022 | $0.48 |
| September 09, 2022 | $35.00 | August 22, 2022 | $0.40 |
| September 09, 2022 | $35.00 | August 23, 2022 | $0.36 |
| September 09, 2022 | $35.00 | August 24, 2022 | $0.37 |
| September 09, 2022 | $35.00 | August 25, 2022 | $0.35 |
| September 09, 2022 | $35.00 | August 26, 2022 | $0.34 |
| September 09, 2022 | $35.00 | August 29, 2022 | $0.38 |
| September 09, 2022 | $35.00 | August 30, 2022 | $0.39 |
| September 09, 2022 | $35.00 | August 31, 2022 | $0.35 |
| September 09, 2022 | $35.00 | September 01, 2022 | $0.32 |
| September 09, 2022 | $35.00 | September 02, 2022 | $0.29 |
| September 09, 2022 | $35.00 | September 06, 2022 | $0.27 |
| September 09, 2022 | $35.00 | September 07, 2022 | $0.25 |
| September 09, 2022 | $35.00 | September 09, 2022 | $0.23 |
| September 09, 2022 | $36.00 | August 19, 2022 | $0.49 |
| September 09, 2022 | $36.00 | August 22, 2022 | $0.52 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $36.00 | August 23, 2022 | $0.42 |
| September 09, 2022 | $36.00 | August 24, 2022 | $0.40 |
| September 09, 2022 | $36.00 | August 25, 2022 | $0.37 |
| September 09, 2022 | $36.00 | August 26, 2022 | $0.35 |
| September 09, 2022 | $36.00 | August 29, 2022 | $0.41 |
| September 09, 2022 | $36.00 | August 30, 2022 | $0.41 |
| September 09, 2022 | $36.00 | August 31, 2022 | $0.37 |
| September 09, 2022 | $36.00 | September 01, 2022 | $0.33 |
| September 09, 2022 | $36.00 | September 06, 2022 | $0.30 |
| September 09, 2022 | $36.00 | September 07, 2022 | $0.28 |
| September 09, 2022 | $37.00 | August 19, 2022 | $0.51 |
| September 09, 2022 | $37.00 | August 22, 2022 | $0.43 |
| September 09, 2022 | $37.00 | August 23, 2022 | $0.36 |
| September 09, 2022 | $37.00 | August 24, 2022 | $0.35 |
| September 09, 2022 | $37.00 | August 26, 2022 | $0.35 |
| September 09, 2022 | $37.00 | August 29, 2022 | $0.40 |
| September 09, 2022 | $37.00 | August 30, 2022 | $0.39 |
| September 09, 2022 | $37.00 | August 31, 2022 | $0.35 |
| September 09, 2022 | $37.00 | September 01, 2022 | $0.31 |
| September 09, 2022 | $37.00 | September 02, 2022 | $0.28 |
| September 09, 2022 | $37.00 | September 07, 2022 | $0.26 |
| September 09, 2022 | $38.00 | August 19, 2022 | $0.43 |
| September 09, 2022 | $38.00 | August 22, 2022 | $0.36 |
| September 09, 2022 | $38.00 | August 23, 2022 | $0.32 |
| September 09, 2022 | $38.00 | August 24, 2022 | $0.31 |
| September 09, 2022 | $38.00 | August 25, 2022 | $0.29 |
| September 09, 2022 | $38.00 | August 26, 2022 | $0.29 |
| September 09, 2022 | $38.00 | August 29, 2022 | $0.35 |
| September 09, 2022 | $38.00 | August 30, 2022 | $0.35 |
| September 09, 2022 | $38.00 | August 31, 2022 | $0.32 |
| September 09, 2022 | $38.00 | September 01, 2022 | $0.29 |
| September 09, 2022 | $38.00 | September 02, 2022 | $0.26 |
| September 09, 2022 | $39.00 | August 19, 2022 | $0.38 |
| September 09, 2022 | $39.00 | August 22, 2022 | $0.34 |
| September 09, 2022 | $39.00 | August 23, 2022 | $0.30 |
| September 09, 2022 | $39.00 | August 24, 2022 | $0.31 |
| September 09, 2022 | $39.00 | August 25, 2022 | $0.30 |
| September 09, 2022 | $39.00 | August 26, 2022 | $0.29 |
| September 09, 2022 | $39.00 | August 29, 2022 | $0.34 |
| September 09, 2022 | $39.00 | August 30, 2022 | $0.34 |
| September 09, 2022 | $39.00 | August 31, 2022 | $0.31 |
| September 09, 2022 | $39.00 | September 01, 2022 | $0.28 |
| September 09, 2022 | $39.00 | September 02, 2022 | $0.25 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $40.00 | August 19, 2022 | $0.40 |
| September 09, 2022 | $40.00 | August 22, 2022 | $0.34 |
| September 09, 2022 | $40.00 | August 23, 2022 | $0.29 |
| September 09, 2022 | $40.00 | August 24, 2022 | $0.30 |
| September 09, 2022 | $40.00 | August 25, 2022 | $0.29 |
| September 09, 2022 | $40.00 | August 26, 2022 | $0.28 |
| September 09, 2022 | $40.00 | August 29, 2022 | $0.32 |
| September 09, 2022 | $40.00 | August 30, 2022 | $0.32 |
| September 09, 2022 | $40.00 | August 31, 2022 | $0.29 |
| September 09, 2022 | $40.00 | September 01, 2022 | $0.26 |
| September 09, 2022 | $40.00 | September 02, 2022 | $0.24 |
| September 09, 2022 | $40.00 | September 06, 2022 | $0.22 |
| September 09, 2022 | $40.00 | September 08, 2022 | $0.20 |
| September 09, 2022 | $40.00 | September 09, 2022 | $0.19 |
| September 09, 2022 | $41.00 | August 19, 2022 | $0.40 |
| September 09, 2022 | $41.00 | August 22, 2022 | $0.39 |
| September 09, 2022 | $41.00 | August 23, 2022 | $0.33 |
| September 09, 2022 | $41.00 | August 24, 2022 | $0.30 |
| September 09, 2022 | $41.00 | August 25, 2022 | $0.29 |
| September 09, 2022 | $41.00 | August 26, 2022 | $0.27 |
| September 09, 2022 | $41.00 | August 29, 2022 | $0.31 |
| September 09, 2022 | $41.00 | August 30, 2022 | $0.31 |
| September 09, 2022 | $41.00 | August 31, 2022 | $0.28 |
| September 09, 2022 | $41.00 | September 01, 2022 | $0.25 |
| September 09, 2022 | $41.00 | September 02, 2022 | $0.23 |
| September 09, 2022 | $41.00 | September 06, 2022 | $0.22 |
| September 09, 2022 | $41.00 | September 07, 2022 | $0.20 |
| September 09, 2022 | $41.00 | September 08, 2022 | $0.19 |
| September 09, 2022 | $41.00 | September 09, 2022 | $0.17 |
| September 09, 2022 | $42.00 | August 19, 2022 | $0.34 |
| September 09, 2022 | $42.00 | August 22, 2022 | $0.30 |
| September 09, 2022 | $42.00 | August 23, 2022 | $0.27 |
| September 09, 2022 | $42.00 | August 24, 2022 | $0.28 |
| September 09, 2022 | $42.00 | August 25, 2022 | $0.26 |
| September 09, 2022 | $42.00 | August 26, 2022 | $0.25 |
| September 09, 2022 | $42.00 | August 29, 2022 | $0.29 |
| September 09, 2022 | $42.00 | August 30, 2022 | $0.29 |
| September 09, 2022 | $42.00 | August 31, 2022 | $0.27 |
| September 09, 2022 | $42.00 | September 01, 2022 | $0.24 |
| September 09, 2022 | $42.00 | September 02, 2022 | $0.22 |
| September 09, 2022 | $42.00 | September 06, 2022 | $0.20 |
| September 09, 2022 | $42.00 | September 07, 2022 | $0.19 |
| September 09, 2022 | $42.00 | September 08, 2022 | $0.18 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 09, 2022 | $43.00 | August 19, 2022 | $0.35 |
| September 09, 2022 | $43.00 | August 22, 2022 | $0.30 |
| September 09, 2022 | $43.00 | August 23, 2022 | $0.26 |
| September 09, 2022 | $43.00 | August 24, 2022 | $0.27 |
| September 09, 2022 | $43.00 | August 25, 2022 | $0.25 |
| September 09, 2022 | $43.00 | August 26, 2022 | $0.24 |
| September 09, 2022 | $43.00 | August 29, 2022 | $0.28 |
| September 09, 2022 | $43.00 | August 30, 2022 | $0.28 |
| September 09, 2022 | $43.00 | August 31, 2022 | $0.26 |
| September 09, 2022 | $43.00 | September 01, 2022 | $0.23 |
| September 09, 2022 | $43.00 | September 02, 2022 | $0.28 |
| September 09, 2022 | $43.00 | September 06, 2022 | $0.26 |
| September 09, 2022 | $43.00 | September 08, 2022 | $0.24 |
| September 09, 2022 | $44.00 | August 19, 2022 | $0.42 |
| September 09, 2022 | $44.00 | August 22, 2022 | $0.33 |
| September 09, 2022 | $44.00 | August 23, 2022 | $0.28 |
| September 09, 2022 | $44.00 | August 24, 2022 | $0.28 |
| September 09, 2022 | $44.00 | August 25, 2022 | $0.26 |
| September 09, 2022 | $44.00 | August 26, 2022 | $0.25 |
| September 09, 2022 | $44.00 | August 29, 2022 | $0.28 |
| September 09, 2022 | $44.00 | August 30, 2022 | $0.28 |
| September 09, 2022 | $44.00 | August 31, 2022 | $0.26 |
| September 09, 2022 | $44.00 | September 01, 2022 | $0.23 |
| September 09, 2022 | $44.00 | September 02, 2022 | $0.21 |
| September 09, 2022 | $44.00 | September 06, 2022 | $0.20 |
| September 09, 2022 | $44.00 | September 07, 2022 | $0.18 |
| September 09, 2022 | $45.00 | August 19, 2022 | $0.36 |
| September 09, 2022 | $45.00 | August 22, 2022 | $0.30 |
| September 09, 2022 | $45.00 | August 23, 2022 | $0.26 |
| September 09, 2022 | $45.00 | August 24, 2022 | $0.26 |
| September 09, 2022 | $45.00 | August 25, 2022 | $0.24 |
| September 09, 2022 | $45.00 | August 26, 2022 | $0.24 |
| September 09, 2022 | $45.00 | August 29, 2022 | $0.27 |
| September 09, 2022 | $45.00 | August 30, 2022 | $0.27 |
| September 09, 2022 | $45.00 | August 31, 2022 | $0.25 |
| September 09, 2022 | $45.00 | September 01, 2022 | $0.22 |
| September 09, 2022 | $45.00 | September 02, 2022 | $0.20 |
| September 09, 2022 | $45.00 | September 06, 2022 | $0.19 |
| September 09, 2022 | $45.00 | September 07, 2022 | $0.17 |
| September 09, 2022 | $45.00 | September 08, 2022 | $0.16 |
| September 09, 2022 | $45.00 | September 09, 2022 | $0.15 |
| September 16, 2022 | $1.00 | August 19, 2022 | $10.00 |
| September 16, 2022 | $1.00 | August 22, 2022 | $10.00 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $1.00 | August 23, 2022 | $9.16 |
| September 16, 2022 | $1.00 | August 24, 2022 | $9.16 |
| September 16, 2022 | $1.00 | August 25, 2022 | $9.16 |
| September 16, 2022 | $1.00 | August 26, 2022 | $9.38 |
| September 16, 2022 | $1.00 | August 29, 2022 | $10.07 |
| September 16, 2022 | $1.00 | August 30, 2022 | $10.21 |
| September 16, 2022 | $1.00 | September 01, 2022 | $9.81 |
| September 16, 2022 | $1.00 | September 02, 2022 | $9.81 |
| September 16, 2022 | $1.00 | September 06, 2022 | $9.81 |
| September 16, 2022 | $1.00 | September 07, 2022 | $9.35 |
| September 16, 2022 | $1.00 | September 08, 2022 | $9.07 |
| September 16, 2022 | $1.00 | September 09, 2022 | $8.95 |
| September 16, 2022 | $1.00 | September 12, 2022 | $8.86 |
| September 16, 2022 | $1.00 | September 13, 2022 | $8.86 |
| September 16, 2022 | $1.00 | September 14, 2022 | $8.86 |
| September 16, 2022 | $1.00 | September 15, 2022 | $8.76 |
| September 16, 2022 | $1.00 | September 16, 2022 | $8.65 |
| September 16, 2022 | $2.00 | August 19, 2022 | $10.07 |
| September 16, 2022 | $2.00 | August 22, 2022 | $8.80 |
| September 16, 2022 | $2.00 | August 23, 2022 | $8.32 |
| September 16, 2022 | $2.00 | August 24, 2022 | $8.32 |
| September 16, 2022 | $2.00 | August 25, 2022 | $8.13 |
| September 16, 2022 | $2.00 | August 26, 2022 | $8.15 |
| September 16, 2022 | $2.00 | August 29, 2022 | $8.15 |
| September 16, 2022 | $2.00 | August 30, 2022 | $8.15 |
| September 16, 2022 | $2.00 | August 31, 2022 | $8.05 |
| September 16, 2022 | $2.00 | September 01, 2022 | $8.05 |
| September 16, 2022 | $2.00 | September 02, 2022 | $8.05 |
| September 16, 2022 | $2.00 | September 06, 2022 | $7.64 |
| September 16, 2022 | $2.00 | September 07, 2022 | $7.35 |
| September 16, 2022 | $2.00 | September 08, 2022 | $7.35 |
| September 16, 2022 | $2.00 | September 09, 2022 | $7.35 |
| September 16, 2022 | $3.00 | August 19, 2022 | $9.10 |
| September 16, 2022 | $3.00 | August 22, 2022 | $7.89 |
| September 16, 2022 | $3.00 | August 23, 2022 | $7.17 |
| September 16, 2022 | $3.00 | August 24, 2022 | $7.09 |
| September 16, 2022 | $3.00 | August 25, 2022 | $7.04 |
| September 16, 2022 | $3.00 | August 26, 2022 | $7.14 |
| September 16, 2022 | $3.00 | August 29, 2022 | $7.30 |
| September 16, 2022 | $3.00 | August 30, 2022 | $7.61 |
| September 16, 2022 | $3.00 | August 31, 2022 | $7.44 |
| September 16, 2022 | $3.00 | September 01, 2022 | $7.44 |
| September 16, 2022 | $3.00 | September 02, 2022 | $7.44 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $3.00 | September 06, 2022 | $7.09 |
| September 16, 2022 | $3.00 | September 07, 2022 | $7.09 |
| September 16, 2022 | $3.00 | September 08, 2022 | $6.90 |
| September 16, 2022 | $3.00 | September 09, 2022 | $6.81 |
| September 16, 2022 | $3.00 | September 12, 2022 | $6.81 |
| September 16, 2022 | $3.00 | September 13, 2022 | $6.81 |
| September 16, 2022 | $3.00 | September 14, 2022 | $6.81 |
| September 16, 2022 | $3.00 | September 15, 2022 | $6.81 |
| September 16, 2022 | $3.00 | September 16, 2022 | $6.71 |
| September 16, 2022 | $4.00 | August 19, 2022 | $8.40 |
| September 16, 2022 | $4.00 | August 22, 2022 | $7.06 |
| September 16, 2022 | $4.00 | August 23, 2022 | $7.06 |
| September 16, 2022 | $4.00 | August 24, 2022 | $6.98 |
| September 16, 2022 | $4.00 | August 25, 2022 | $6.75 |
| September 16, 2022 | $4.00 | August 26, 2022 | $6.75 |
| September 16, 2022 | $4.00 | August 29, 2022 | $6.75 |
| September 16, 2022 | $4.00 | August 30, 2022 | $7.02 |
| September 16, 2022 | $4.00 | August 31, 2022 | $6.77 |
| September 16, 2022 | $4.00 | September 01, 2022 | $6.49 |
| September 16, 2022 | $4.00 | September 02, 2022 | $6.20 |
| September 16, 2022 | $4.00 | September 06, 2022 | $5.88 |
| September 16, 2022 | $4.00 | September 07, 2022 | $5.69 |
| September 16, 2022 | $4.00 | September 08, 2022 | $5.69 |
| September 16, 2022 | $4.00 | September 09, 2022 | $5.62 |
| September 16, 2022 | $4.00 | September 12, 2022 | $5.57 |
| September 16, 2022 | $4.00 | September 13, 2022 | $5.57 |
| September 16, 2022 | $4.00 | September 14, 2022 | $5.57 |
| September 16, 2022 | $4.00 | September 15, 2022 | $5.52 |
| September 16, 2022 | $4.00 | September 16, 2022 | $5.41 |
| September 16, 2022 | $5.00 | August 19, 2022 | $6.03 |
| September 16, 2022 | $5.00 | August 22, 2022 | $5.60 |
| September 16, 2022 | $5.00 | August 23, 2022 | $5.21 |
| September 16, 2022 | $5.00 | August 24, 2022 | $5.31 |
| September 16, 2022 | $5.00 | August 25, 2022 | $5.31 |
| September 16, 2022 | $5.00 | August 26, 2022 | $5.40 |
| September 16, 2022 | $5.00 | August 29, 2022 | $5.79 |
| September 16, 2022 | $5.00 | August 30, 2022 | $6.06 |
| September 16, 2022 | $5.00 | August 31, 2022 | $5.91 |
| September 16, 2022 | $5.00 | September 01, 2022 | $5.69 |
| September 16, 2022 | $5.00 | September 02, 2022 | $5.48 |
| September 16, 2022 | $5.00 | September 06, 2022 | $5.21 |
| September 16, 2022 | $5.00 | September 07, 2022 | $5.03 |
| September 16, 2022 | $5.00 | September 08, 2022 | $4.90 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $5.00 | September 09, 2022 | $4.83 |
| September 16, 2022 | $5.00 | September 12, 2022 | $4.79 |
| September 16, 2022 | $5.00 | September 13, 2022 | $4.72 |
| September 16, 2022 | $5.00 | September 14, 2022 | $4.67 |
| September 16, 2022 | $5.00 | September 15, 2022 | $4.63 |
| September 16, 2022 | $5.00 | September 16, 2022 | $4.55 |
| September 16, 2022 | $6.00 | August 19, 2022 | $5.12 |
| September 16, 2022 | $6.00 | August 22, 2022 | $4.65 |
| September 16, 2022 | $6.00 | August 23, 2022 | $4.26 |
| September 16, 2022 | $6.00 | August 24, 2022 | $4.39 |
| September 16, 2022 | $6.00 | August 25, 2022 | $4.35 |
| September 16, 2022 | $6.00 | August 26, 2022 | $4.39 |
| September 16, 2022 | $6.00 | August 29, 2022 | $4.90 |
| September 16, 2022 | $6.00 | August 30, 2022 | $5.05 |
| September 16, 2022 | $6.00 | August 31, 2022 | $4.90 |
| September 16, 2022 | $6.00 | September 01, 2022 | $4.72 |
| September 16, 2022 | $6.00 | September 02, 2022 | $4.54 |
| September 16, 2022 | $6.00 | September 06, 2022 | $4.29 |
| September 16, 2022 | $6.00 | September 07, 2022 | $4.12 |
| September 16, 2022 | $6.00 | September 08, 2022 | $3.98 |
| September 16, 2022 | $6.00 | September 12, 2022 | $3.92 |
| September 16, 2022 | $6.00 | September 13, 2022 | $3.80 |
| September 16, 2022 | $6.00 | September 14, 2022 | $3.74 |
| September 16, 2022 | $6.00 | September 15, 2022 | $3.68 |
| September 16, 2022 | $6.00 | September 16, 2022 | $3.60 |
| September 16, 2022 | $7.00 | August 19, 2022 | $4.65 |
| September 16, 2022 | $7.00 | August 22, 2022 | $4.14 |
| September 16, 2022 | $7.00 | August 23, 2022 | $3.74 |
| September 16, 2022 | $7.00 | August 24, 2022 | $3.87 |
| September 16, 2022 | $7.00 | August 25, 2022 | $3.83 |
| September 16, 2022 | $7.00 | August 26, 2022 | $3.87 |
| September 16, 2022 | $7.00 | August 29, 2022 | $4.33 |
| September 16, 2022 | $7.00 | August 30, 2022 | $4.49 |
| September 16, 2022 | $7.00 | August 31, 2022 | $4.31 |
| September 16, 2022 | $7.00 | September 01, 2022 | $4.09 |
| September 16, 2022 | $7.00 | September 02, 2022 | $3.90 |
| September 16, 2022 | $7.00 | September 06, 2022 | $3.65 |
| September 16, 2022 | $7.00 | September 07, 2022 | $3.48 |
| September 16, 2022 | $7.00 | September 08, 2022 | $3.34 |
| September 16, 2022 | $7.00 | September 09, 2022 | $3.25 |
| September 16, 2022 | $7.00 | September 12, 2022 | $3.19 |
| September 16, 2022 | $7.00 | September 13, 2022 | $3.08 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $7.00 | September 14, 2022 | $3.01 |
| September 16, 2022 | $7.00 | September 15, 2022 | $2.94 |
| September 16, 2022 | $7.00 | September 16, 2022 | $2.85 |
| September 16, 2022 | $8.00 | August 19, 2022 | $3.88 |
| September 16, 2022 | $8.00 | August 22, 2022 | $3.41 |
| September 16, 2022 | $8.00 | August 23, 2022 | $3.13 |
| September 16, 2022 | $8.00 | August 24, 2022 | $3.23 |
| September 16, 2022 | $8.00 | August 25, 2022 | $3.22 |
| September 16, 2022 | $8.00 | August 26, 2022 | $3.26 |
| September 16, 2022 | $8.00 | August 29, 2022 | $3.64 |
| September 16, 2022 | $8.00 | August 30, 2022 | $3.80 |
| September 16, 2022 | $8.00 | August 31, 2022 | $3.65 |
| September 16, 2022 | $8.00 | September 01, 2022 | $3.44 |
| September 16, 2022 | $8.00 | September 02, 2022 | $3.25 |
| September 16, 2022 | $8.00 | September 06, 2022 | $3.03 |
| September 16, 2022 | $8.00 | September 07, 2022 | $2.87 |
| September 16, 2022 | $8.00 | September 08, 2022 | $2.73 |
| September 16, 2022 | $8.00 | September 09, 2022 | $2.63 |
| September 16, 2022 | $8.00 | September 12, 2022 | $2.55 |
| September 16, 2022 | $8.00 | September 13, 2022 | $2.44 |
| September 16, 2022 | $8.00 | September 14, 2022 | $2.35 |
| September 16, 2022 | $8.00 | September 15, 2022 | $2.27 |
| September 16, 2022 | $8.00 | September 16, 2022 | $2.16 |
| September 16, 2022 | $9.00 | August 19, 2022 | $3.85 |
| September 16, 2022 | $9.00 | August 22, 2022 | $3.28 |
| September 16, 2022 | $9.00 | August 23, 2022 | $2.90 |
| September 16, 2022 | $9.00 | August 24, 2022 | $2.96 |
| September 16, 2022 | $9.00 | August 25, 2022 | $2.91 |
| September 16, 2022 | $9.00 | August 26, 2022 | $2.92 |
| September 16, 2022 | $9.00 | August 29, 2022 | $3.25 |
| September 16, 2022 | $9.00 | August 30, 2022 | $3.36 |
| September 16, 2022 | $9.00 | August 31, 2022 | $3.20 |
| September 16, 2022 | $9.00 | September 01, 2022 | $3.00 |
| September 16, 2022 | $9.00 | September 02, 2022 | $2.81 |
| September 16, 2022 | $9.00 | September 06, 2022 | $2.61 |
| September 16, 2022 | $9.00 | September 07, 2022 | $2.46 |
| September 16, 2022 | $9.00 | September 08, 2022 | $2.33 |
| September 16, 2022 | $9.00 | September 09, 2022 | $2.22 |
| September 16, 2022 | $9.00 | September 12, 2022 | $2.13 |
| September 16, 2022 | $9.00 | September 13, 2022 | $2.02 |
| September 16, 2022 | $9.00 | September 14, 2022 | $1.93 |
| September 16, 2022 | $9.00 | September 15, 2022 | $1.84 |
| September 16, 2022 | $9.00 | September 16, 2022 | $1.75 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $10.00 | August 19, 2022 | $3.50 |
| September 16, 2022 | $10.00 | August 22, 2022 | $2.88 |
| September 16, 2022 | $10.00 | August 23, 2022 | $2.53 |
| September 16, 2022 | $10.00 | August 24, 2022 | $2.58 |
| September 16, 2022 | $10.00 | August 25, 2022 | $2.53 |
| September 16, 2022 | $10.00 | August 26, 2022 | $2.55 |
| September 16, 2022 | $10.00 | August 29, 2022 | $2.83 |
| September 16, 2022 | $10.00 | August 30, 2022 | $2.95 |
| September 16, 2022 | $10.00 | August 31, 2022 | $2.77 |
| September 16, 2022 | $10.00 | September 01, 2022 | $2.58 |
| September 16, 2022 | $10.00 | September 02, 2022 | $2.41 |
| September 16, 2022 | $10.00 | September 06, 2022 | $2.23 |
| September 16, 2022 | $10.00 | September 07, 2022 | $2.10 |
| September 16, 2022 | $10.00 | September 08, 2022 | $1.98 |
| September 16, 2022 | $10.00 | September 09, 2022 | $1.87 |
| September 16, 2022 | $10.00 | September 12, 2022 | $1.78 |
| September 16, 2022 | $10.00 | September 13, 2022 | $1.69 |
| September 16, 2022 | $10.00 | September 14, 2022 | $1.60 |
| September 16, 2022 | $10.00 | September 15, 2022 | $1.52 |
| September 16, 2022 | $10.00 | September 16, 2022 | $1.45 |
| September 16, 2022 | $11.00 | August 19, 2022 | $3.14 |
| September 16, 2022 | $11.00 | August 22, 2022 | $2.56 |
| September 16, 2022 | $11.00 | August 23, 2022 | $2.24 |
| September 16, 2022 | $11.00 | August 24, 2022 | $2.28 |
| September 16, 2022 | $11.00 | August 25, 2022 | $2.23 |
| September 16, 2022 | $11.00 | August 26, 2022 | $2.23 |
| September 16, 2022 | $11.00 | August 29, 2022 | $2.50 |
| September 16, 2022 | $11.00 | August 30, 2022 | $2.60 |
| September 16, 2022 | $11.00 | August 31, 2022 | $2.43 |
| September 16, 2022 | $11.00 | September 01, 2022 | $2.26 |
| September 16, 2022 | $11.00 | September 02, 2022 | $2.10 |
| September 16, 2022 | $11.00 | September 06, 2022 | $1.94 |
| September 16, 2022 | $11.00 | September 07, 2022 | $1.82 |
| September 16, 2022 | $11.00 | September 08, 2022 | $1.71 |
| September 16, 2022 | $11.00 | September 09, 2022 | $1.61 |
| September 16, 2022 | $11.00 | September 12, 2022 | $1.53 |
| September 16, 2022 | $11.00 | September 13, 2022 | $1.44 |
| September 16, 2022 | $11.00 | September 14, 2022 | $1.37 |
| September 16, 2022 | $11.00 | September 15, 2022 | $1.30 |
| September 16, 2022 | $11.00 | September 16, 2022 | $1.23 |
| September 16, 2022 | $12.00 | August 19, 2022 | $2.86 |
| September 16, 2022 | $12.00 | August 22, 2022 | $2.31 |
| September 16, 2022 | $12.00 | August 23, 2022 | $2.02 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $12.00 | August 24, 2022 | $2.05 |
| September 16, 2022 | $12.00 | August 25, 2022 | $1.98 |
| September 16, 2022 | $12.00 | August 26, 2022 | $1.98 |
| September 16, 2022 | $12.00 | August 29, 2022 | $2.23 |
| September 16, 2022 | $12.00 | August 30, 2022 | $2.32 |
| September 16, 2022 | $12.00 | August 31, 2022 | $2.16 |
| September 16, 2022 | $12.00 | September 01, 2022 | $2.00 |
| September 16, 2022 | $12.00 | September 02, 2022 | $1.86 |
| September 16, 2022 | $12.00 | September 06, 2022 | $1.72 |
| September 16, 2022 | $12.00 | September 07, 2022 | $1.60 |
| September 16, 2022 | $12.00 | September 08, 2022 | $1.50 |
| September 16, 2022 | $12.00 | September 09, 2022 | $1.42 |
| September 16, 2022 | $12.00 | September 12, 2022 | $1.34 |
| September 16, 2022 | $12.00 | September 13, 2022 | $1.26 |
| September 16, 2022 | $12.00 | September 14, 2022 | $1.20 |
| September 16, 2022 | $12.00 | September 15, 2022 | $1.13 |
| September 16, 2022 | $12.00 | September 16, 2022 | $1.08 |
| September 16, 2022 | $13.00 | August 19, 2022 | $2.45 |
| September 16, 2022 | $13.00 | August 22, 2022 | $2.00 |
| September 16, 2022 | $13.00 | August 23, 2022 | $1.76 |
| September 16, 2022 | $13.00 | August 24, 2022 | $1.79 |
| September 16, 2022 | $13.00 | August 25, 2022 | $1.75 |
| September 16, 2022 | $13.00 | August 26, 2022 | $1.75 |
| September 16, 2022 | $13.00 | August 29, 2022 | $1.98 |
| September 16, 2022 | $13.00 | August 30, 2022 | $2.06 |
| September 16, 2022 | $13.00 | August 31, 2022 | $1.91 |
| September 16, 2022 | $13.00 | September 01, 2022 | $1.77 |
| September 16, 2022 | $13.00 | September 02, 2022 | $1.64 |
| September 16, 2022 | $13.00 | September 06, 2022 | $1.51 |
| September 16, 2022 | $13.00 | September 07, 2022 | $1.41 |
| September 16, 2022 | $13.00 | September 08, 2022 | $1.32 |
| September 16, 2022 | $13.00 | September 09, 2022 | $1.24 |
| September 16, 2022 | $13.00 | September 12, 2022 | $1.17 |
| September 16, 2022 | $13.00 | September 13, 2022 | $1.11 |
| September 16, 2022 | $13.00 | September 14, 2022 | $1.05 |
| September 16, 2022 | $13.00 | September 15, 2022 | $0.99 |
| September 16, 2022 | $13.00 | September 16, 2022 | $0.94 |
| September 16, 2022 | $14.00 | August 19, 2022 | $2.08 |
| September 16, 2022 | $14.00 | August 22, 2022 | $1.78 |
| September 16, 2022 | $14.00 | August 23, 2022 | $1.57 |
| September 16, 2022 | $14.00 | August 24, 2022 | $1.60 |
| September 16, 2022 | $14.00 | August 25, 2022 | $1.55 |
| September 16, 2022 | $14.00 | August 26, 2022 | $1.55 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $14.00 | August 29, 2022 | $1.76 |
| September 16, 2022 | $14.00 | August 30, 2022 | $1.83 |
| September 16, 2022 | $14.00 | August 31, 2022 | $1.70 |
| September 16, 2022 | $14.00 | September 01, 2022 | $1.57 |
| September 16, 2022 | $14.00 | September 02, 2022 | $1.46 |
| September 16, 2022 | $14.00 | September 06, 2022 | $1.34 |
| September 16, 2022 | $14.00 | September 07, 2022 | $1.25 |
| September 16, 2022 | $14.00 | September 08, 2022 | $1.17 |
| September 16, 2022 | $14.00 | September 09, 2022 | $1.10 |
| September 16, 2022 | $14.00 | September 12, 2022 | $1.04 |
| September 16, 2022 | $14.00 | September 13, 2022 | $0.98 |
| September 16, 2022 | $14.00 | September 14, 2022 | $0.93 |
| September 16, 2022 | $14.00 | September 15, 2022 | $0.88 |
| September 16, 2022 | $14.00 | September 16, 2022 | $0.84 |
| September 16, 2022 | $15.00 | August 19, 2022 | $2.10 |
| September 16, 2022 | $15.00 | August 22, 2022 | $1.69 |
| September 16, 2022 | $15.00 | August 23, 2022 | $1.48 |
| September 16, 2022 | $15.00 | August 24, 2022 | $1.49 |
| September 16, 2022 | $15.00 | August 25, 2022 | $1.43 |
| September 16, 2022 | $15.00 | August 26, 2022 | $1.42 |
| September 16, 2022 | $15.00 | August 29, 2022 | $1.62 |
| September 16, 2022 | $15.00 | August 30, 2022 | $1.68 |
| September 16, 2022 | $15.00 | August 31, 2022 | $1.55 |
| September 16, 2022 | $15.00 | September 01, 2022 | $1.43 |
| September 16, 2022 | $15.00 | September 02, 2022 | $1.33 |
| September 16, 2022 | $15.00 | September 06, 2022 | $1.22 |
| September 16, 2022 | $15.00 | September 07, 2022 | $1.14 |
| September 16, 2022 | $15.00 | September 08, 2022 | $1.07 |
| September 16, 2022 | $15.00 | September 09, 2022 | $1.00 |
| September 16, 2022 | $15.00 | September 12, 2022 | $0.94 |
| September 16, 2022 | $15.00 | September 13, 2022 | $0.89 |
| September 16, 2022 | $15.00 | September 14, 2022 | $0.84 |
| September 16, 2022 | $15.00 | September 15, 2022 | $0.80 |
| September 16, 2022 | $15.00 | September 16, 2022 | $0.76 |
| September 16, 2022 | $16.00 | August 19, 2022 | $1.81 |
| September 16, 2022 | $16.00 | August 22, 2022 | $1.53 |
| September 16, 2022 | $16.00 | August 23, 2022 | $1.34 |
| September 16, 2022 | $16.00 | August 24, 2022 | $1.36 |
| September 16, 2022 | $16.00 | August 25, 2022 | $1.31 |
| September 16, 2022 | $16.00 | August 26, 2022 | $1.30 |
| September 16, 2022 | $16.00 | August 29, 2022 | $1.49 |
| September 16, 2022 | $16.00 | August 30, 2022 | $1.54 |
| September 16, 2022 | $16.00 | August 31, 2022 | $1.42 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $16.00 | September 01, 2022 | $1.31 |
| September 16, 2022 | $16.00 | September 02, 2022 | $1.21 |
| September 16, 2022 | $16.00 | September 06, 2022 | $1.12 |
| September 16, 2022 | $16.00 | September 07, 2022 | $1.04 |
| September 16, 2022 | $16.00 | September 08, 2022 | $0.97 |
| September 16, 2022 | $16.00 | September 09, 2022 | $0.92 |
| September 16, 2022 | $16.00 | September 12, 2022 | $0.86 |
| September 16, 2022 | $16.00 | September 13, 2022 | $0.81 |
| September 16, 2022 | $16.00 | September 14, 2022 | $0.77 |
| September 16, 2022 | $16.00 | September 15, 2022 | $0.73 |
| September 16, 2022 | $16.00 | September 16, 2022 | $0.69 |
| September 16, 2022 | $17.00 | August 19, 2022 | $1.69 |
| September 16, 2022 | $17.00 | August 22, 2022 | $1.42 |
| September 16, 2022 | $17.00 | August 23, 2022 | $1.24 |
| September 16, 2022 | $17.00 | August 24, 2022 | $1.25 |
| September 16, 2022 | $17.00 | August 25, 2022 | $1.20 |
| September 16, 2022 | $17.00 | August 26, 2022 | $1.19 |
| September 16, 2022 | $17.00 | August 29, 2022 | $1.35 |
| September 16, 2022 | $17.00 | August 30, 2022 | $1.40 |
| September 16, 2022 | $17.00 | August 31, 2022 | $1.28 |
| September 16, 2022 | $17.00 | September 01, 2022 | $1.18 |
| September 16, 2022 | $17.00 | September 02, 2022 | $1.09 |
| September 16, 2022 | $17.00 | September 06, 2022 | $1.01 |
| September 16, 2022 | $17.00 | September 07, 2022 | $0.94 |
| September 16, 2022 | $17.00 | September 08, 2022 | $0.88 |
| September 16, 2022 | $17.00 | September 09, 2022 | $0.82 |
| September 16, 2022 | $17.00 | September 12, 2022 | $0.78 |
| September 16, 2022 | $17.00 | September 13, 2022 | $0.73 |
| September 16, 2022 | $17.00 | September 14, 2022 | $0.69 |
| September 16, 2022 | $17.00 | September 15, 2022 | $0.66 |
| September 16, 2022 | $17.00 | September 16, 2022 | $0.62 |
| September 16, 2022 | $18.00 | August 19, 2022 | $1.52 |
| September 16, 2022 | $18.00 | August 22, 2022 | $1.27 |
| September 16, 2022 | $18.00 | August 23, 2022 | $1.11 |
| September 16, 2022 | $18.00 | August 24, 2022 | $1.13 |
| September 16, 2022 | $18.00 | August 25, 2022 | $1.09 |
| September 16, 2022 | $18.00 | August 26, 2022 | $1.08 |
| September 16, 2022 | $18.00 | August 29, 2022 | $1.23 |
| September 16, 2022 | $18.00 | August 30, 2022 | $1.27 |
| September 16, 2022 | $18.00 | August 31, 2022 | $1.17 |
| September 16, 2022 | $18.00 | September 01, 2022 | $1.07 |
| September 16, 2022 | $18.00 | September 02, 2022 | $0.99 |
| September 16, 2022 | $18.00 | September 06, 2022 | $0.92 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $18.00 | September 07, 2022 | $0.85 |
| September 16, 2022 | $18.00 | September 08, 2022 | $0.80 |
| September 16, 2022 | $18.00 | September 09, 2022 | $0.75 |
| September 16, 2022 | $18.00 | September 12, 2022 | $0.71 |
| September 16, 2022 | $18.00 | September 13, 2022 | $0.67 |
| September 16, 2022 | $18.00 | September 14, 2022 | $0.63 |
| September 16, 2022 | $18.00 | September 15, 2022 | $0.60 |
| September 16, 2022 | $18.00 | September 16, 2022 | $0.57 |
| September 16, 2022 | $19.00 | August 19, 2022 | $1.46 |
| September 16, 2022 | $19.00 | August 22, 2022 | $1.22 |
| September 16, 2022 | $19.00 | August 23, 2022 | $1.07 |
| September 16, 2022 | $19.00 | August 24, 2022 | $1.08 |
| September 16, 2022 | $19.00 | August 25, 2022 | $1.03 |
| September 16, 2022 | $19.00 | August 26, 2022 | $1.02 |
| September 16, 2022 | $19.00 | August 29, 2022 | $1.16 |
| September 16, 2022 | $19.00 | August 30, 2022 | $1.19 |
| September 16, 2022 | $19.00 | August 31, 2022 | $1.09 |
| September 16, 2022 | $19.00 | September 01, 2022 | $1.00 |
| September 16, 2022 | $19.00 | September 02, 2022 | $0.93 |
| September 16, 2022 | $19.00 | September 06, 2022 | $0.86 |
| September 16, 2022 | $19.00 | September 07, 2022 | $0.80 |
| September 16, 2022 | $19.00 | September 08, 2022 | $0.75 |
| September 16, 2022 | $19.00 | September 09, 2022 | $0.70 |
| September 16, 2022 | $19.00 | September 12, 2022 | $0.66 |
| September 16, 2022 | $19.00 | September 13, 2022 | $0.62 |
| September 16, 2022 | $19.00 | September 14, 2022 | $0.59 |
| September 16, 2022 | $19.00 | September 15, 2022 | $0.56 |
| September 16, 2022 | $19.00 | September 16, 2022 | $0.53 |
| September 16, 2022 | $20.00 | August 19, 2022 | $1.34 |
| September 16, 2022 | $20.00 | August 22, 2022 | $1.11 |
| September 16, 2022 | $20.00 | August 23, 2022 | $0.98 |
| September 16, 2022 | $20.00 | August 24, 2022 | $0.99 |
| September 16, 2022 | $20.00 | August 25, 2022 | $0.95 |
| September 16, 2022 | $20.00 | August 26, 2022 | $0.94 |
| September 16, 2022 | $20.00 | August 29, 2022 | $1.07 |
| September 16, 2022 | $20.00 | August 30, 2022 | $1.11 |
| September 16, 2022 | $20.00 | August 31, 2022 | $1.01 |
| September 16, 2022 | $20.00 | September 01, 2022 | $0.93 |
| September 16, 2022 | $20.00 | September 02, 2022 | $0.86 |
| September 16, 2022 | $20.00 | September 06, 2022 | $0.80 |
| September 16, 2022 | $20.00 | September 07, 2022 | $0.74 |
| September 16, 2022 | $20.00 | September 08, 2022 | $0.69 |
| September 16, 2022 | $20.00 | September 09, 2022 | $0.65 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $20.00 | September 12, 2022 | $0.61 |
| September 16, 2022 | $20.00 | September 13, 2022 | $0.58 |
| September 16, 2022 | $20.00 | September 14, 2022 | $0.55 |
| September 16, 2022 | $20.00 | September 15, 2022 | $0.52 |
| September 16, 2022 | $20.00 | September 16, 2022 | $0.49 |
| September 16, 2022 | $21.00 | August 19, 2022 | $1.20 |
| September 16, 2022 | $21.00 | August 22, 2022 | $1.02 |
| September 16, 2022 | $21.00 | August 23, 2022 | $0.92 |
| September 16, 2022 | $21.00 | August 24, 2022 | $0.93 |
| September 16, 2022 | $21.00 | August 25, 2022 | $0.90 |
| September 16, 2022 | $21.00 | August 26, 2022 | $0.88 |
| September 16, 2022 | $21.00 | August 29, 2022 | $1.00 |
| September 16, 2022 | $21.00 | August 30, 2022 | $1.03 |
| September 16, 2022 | $21.00 | August 31, 2022 | $0.94 |
| September 16, 2022 | $21.00 | September 01, 2022 | $0.87 |
| September 16, 2022 | $21.00 | September 02, 2022 | $0.80 |
| September 16, 2022 | $21.00 | September 06, 2022 | $0.74 |
| September 16, 2022 | $21.00 | September 07, 2022 | $0.69 |
| September 16, 2022 | $21.00 | September 08, 2022 | $0.64 |
| September 16, 2022 | $21.00 | September 09, 2022 | $0.60 |
| September 16, 2022 | $21.00 | September 12, 2022 | $0.57 |
| September 16, 2022 | $21.00 | September 13, 2022 | $0.53 |
| September 16, 2022 | $21.00 | September 14, 2022 | $0.51 |
| September 16, 2022 | $21.00 | September 15, 2022 | $0.48 |
| September 16, 2022 | $21.00 | September 16, 2022 | $0.46 |
| September 16, 2022 | $22.00 | August 19, 2022 | $1.20 |
| September 16, 2022 | $22.00 | August 22, 2022 | $1.00 |
| September 16, 2022 | $22.00 | August 23, 2022 | $0.87 |
| September 16, 2022 | $22.00 | August 24, 2022 | $0.88 |
| September 16, 2022 | $22.00 | August 25, 2022 | $0.84 |
| September 16, 2022 | $22.00 | August 26, 2022 | $0.83 |
| September 16, 2022 | $22.00 | August 29, 2022 | $0.94 |
| September 16, 2022 | $22.00 | August 30, 2022 | $0.97 |
| September 16, 2022 | $22.00 | August 31, 2022 | $0.89 |
| September 16, 2022 | $22.00 | September 01, 2022 | $0.82 |
| September 16, 2022 | $22.00 | September 02, 2022 | $0.75 |
| September 16, 2022 | $22.00 | September 06, 2022 | $0.70 |
| September 16, 2022 | $22.00 | September 07, 2022 | $0.65 |
| September 16, 2022 | $22.00 | September 08, 2022 | $0.61 |
| September 16, 2022 | $22.00 | September 09, 2022 | $0.57 |
| September 16, 2022 | $22.00 | September 12, 2022 | $0.54 |
| September 16, 2022 | $22.00 | September 13, 2022 | $0.50 |
| September 16, 2022 | $22.00 | September 14, 2022 | $0.48 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $22.00 | September 15, 2022 | $0.45 |
| September 16, 2022 | $22.00 | September 16, 2022 | $0.45 |
| September 16, 2022 | $23.00 | August 19, 2022 | $1.08 |
| September 16, 2022 | $23.00 | August 22, 2022 | $0.92 |
| September 16, 2022 | $23.00 | August 23, 2022 | $0.81 |
| September 16, 2022 | $23.00 | August 24, 2022 | $0.81 |
| September 16, 2022 | $23.00 | August 25, 2022 | $0.78 |
| September 16, 2022 | $23.00 | August 26, 2022 | $0.77 |
| September 16, 2022 | $23.00 | August 29, 2022 | $0.89 |
| September 16, 2022 | $23.00 | August 30, 2022 | $0.91 |
| September 16, 2022 | $23.00 | August 31, 2022 | $0.83 |
| September 16, 2022 | $23.00 | September 01, 2022 | $0.77 |
| September 16, 2022 | $23.00 | September 02, 2022 | $0.71 |
| September 16, 2022 | $23.00 | September 06, 2022 | $0.65 |
| September 16, 2022 | $23.00 | September 07, 2022 | $0.61 |
| September 16, 2022 | $23.00 | September 08, 2022 | $0.57 |
| September 16, 2022 | $23.00 | September 09, 2022 | $0.53 |
| September 16, 2022 | $23.00 | September 12, 2022 | $0.50 |
| September 16, 2022 | $23.00 | September 13, 2022 | $0.47 |
| September 16, 2022 | $23.00 | September 14, 2022 | $0.45 |
| September 16, 2022 | $23.00 | September 15, 2022 | $0.42 |
| September 16, 2022 | $23.00 | September 16, 2022 | $0.42 |
| September 16, 2022 | $24.00 | August 19, 2022 | $1.08 |
| September 16, 2022 | $24.00 | August 22, 2022 | $0.89 |
| September 16, 2022 | $24.00 | August 23, 2022 | $0.79 |
| September 16, 2022 | $24.00 | August 24, 2022 | $0.79 |
| September 16, 2022 | $24.00 | August 25, 2022 | $0.76 |
| September 16, 2022 | $24.00 | August 26, 2022 | $0.74 |
| September 16, 2022 | $24.00 | August 29, 2022 | $0.86 |
| September 16, 2022 | $24.00 | August 30, 2022 | $0.88 |
| September 16, 2022 | $24.00 | August 31, 2022 | $0.80 |
| September 16, 2022 | $24.00 | September 01, 2022 | $0.74 |
| September 16, 2022 | $24.00 | September 02, 2022 | $0.68 |
| September 16, 2022 | $24.00 | September 06, 2022 | $0.63 |
| September 16, 2022 | $24.00 | September 07, 2022 | $0.58 |
| September 16, 2022 | $24.00 | September 08, 2022 | $0.55 |
| September 16, 2022 | $24.00 | September 09, 2022 | $0.51 |
| September 16, 2022 | $24.00 | September 12, 2022 | $0.48 |
| September 16, 2022 | $24.00 | September 13, 2022 | $0.45 |
| September 16, 2022 | $24.00 | September 14, 2022 | $0.43 |
| September 16, 2022 | $24.00 | September 15, 2022 | $0.41 |
| September 16, 2022 | $24.00 | September 16, 2022 | $0.41 |
| September 16, 2022 | $25.00 | August 19, 2022 | $1.00 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $25.00 | August 22, 2022 | $0.83 |
| September 16, 2022 | $25.00 | August 23, 2022 | $0.73 |
| September 16, 2022 | $25.00 | August 24, 2022 | $0.74 |
| September 16, 2022 | $25.00 | August 25, 2022 | $0.70 |
| September 16, 2022 | $25.00 | August 26, 2022 | $0.69 |
| September 16, 2022 | $25.00 | August 29, 2022 | $0.79 |
| September 16, 2022 | $25.00 | August 30, 2022 | $0.82 |
| September 16, 2022 | $25.00 | August 31, 2022 | $0.74 |
| September 16, 2022 | $25.00 | September 01, 2022 | $0.68 |
| September 16, 2022 | $25.00 | September 02, 2022 | $0.63 |
| September 16, 2022 | $25.00 | September 06, 2022 | $0.58 |
| September 16, 2022 | $25.00 | September 07, 2022 | $0.54 |
| September 16, 2022 | $25.00 | September 08, 2022 | $0.51 |
| September 16, 2022 | $25.00 | September 09, 2022 | $0.48 |
| September 16, 2022 | $25.00 | September 12, 2022 | $0.45 |
| September 16, 2022 | $25.00 | September 13, 2022 | $0.42 |
| September 16, 2022 | $25.00 | September 14, 2022 | $0.40 |
| September 16, 2022 | $25.00 | September 15, 2022 | $0.38 |
| September 16, 2022 | $25.00 | September 16, 2022 | $0.38 |
| September 16, 2022 | $26.00 | August 19, 2022 | $0.94 |
| September 16, 2022 | $26.00 | August 22, 2022 | $0.78 |
| September 16, 2022 | $26.00 | August 23, 2022 | $0.69 |
| September 16, 2022 | $26.00 | August 24, 2022 | $0.70 |
| September 16, 2022 | $26.00 | August 25, 2022 | $0.67 |
| September 16, 2022 | $26.00 | August 26, 2022 | $0.66 |
| September 16, 2022 | $26.00 | August 29, 2022 | $0.74 |
| September 16, 2022 | $26.00 | August 30, 2022 | $0.76 |
| September 16, 2022 | $26.00 | August 31, 2022 | $0.69 |
| September 16, 2022 | $26.00 | September 01, 2022 | $0.64 |
| September 16, 2022 | $26.00 | September 02, 2022 | $0.59 |
| September 16, 2022 | $26.00 | September 06, 2022 | $0.54 |
| September 16, 2022 | $26.00 | September 07, 2022 | $0.51 |
| September 16, 2022 | $26.00 | September 08, 2022 | $0.47 |
| September 16, 2022 | $26.00 | September 09, 2022 | $0.44 |
| September 16, 2022 | $26.00 | September 12, 2022 | $0.42 |
| September 16, 2022 | $26.00 | September 13, 2022 | $0.39 |
| September 16, 2022 | $26.00 | September 14, 2022 | $0.37 |
| September 16, 2022 | $26.00 | September 15, 2022 | $0.35 |
| September 16, 2022 | $26.00 | September 16, 2022 | $0.33 |
| September 16, 2022 | $27.00 | August 19, 2022 | $0.92 |
| September 16, 2022 | $27.00 | August 22, 2022 | $0.78 |
| September 16, 2022 | $27.00 | August 23, 2022 | $0.68 |
| September 16, 2022 | $27.00 | August 24, 2022 | $0.66 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $27.00 | August 25, 2022 | $0.62 |
| September 16, 2022 | $27.00 | August 26, 2022 | $0.61 |
| September 16, 2022 | $27.00 | August 29, 2022 | $0.69 |
| September 16, 2022 | $27.00 | August 30, 2022 | $0.70 |
| September 16, 2022 | $27.00 | August 31, 2022 | $0.64 |
| September 16, 2022 | $27.00 | September 01, 2022 | $0.59 |
| September 16, 2022 | $27.00 | September 02, 2022 | $0.54 |
| September 16, 2022 | $27.00 | September 06, 2022 | $0.50 |
| September 16, 2022 | $27.00 | September 07, 2022 | $0.47 |
| September 16, 2022 | $27.00 | September 08, 2022 | $0.44 |
| September 16, 2022 | $27.00 | September 09, 2022 | $0.41 |
| September 16, 2022 | $27.00 | September 12, 2022 | $0.39 |
| September 16, 2022 | $27.00 | September 13, 2022 | $0.36 |
| September 16, 2022 | $27.00 | September 14, 2022 | $0.34 |
| September 16, 2022 | $27.00 | September 15, 2022 | $0.33 |
| September 16, 2022 | $28.00 | August 19, 2022 | $0.77 |
| September 16, 2022 | $28.00 | August 22, 2022 | $0.68 |
| September 16, 2022 | $28.00 | August 23, 2022 | $0.60 |
| September 16, 2022 | $28.00 | August 24, 2022 | $0.61 |
| September 16, 2022 | $28.00 | August 25, 2022 | $0.58 |
| September 16, 2022 | $28.00 | August 26, 2022 | $0.57 |
| September 16, 2022 | $28.00 | August 29, 2022 | $0.65 |
| September 16, 2022 | $28.00 | August 30, 2022 | $0.68 |
| September 16, 2022 | $28.00 | August 31, 2022 | $0.62 |
| September 16, 2022 | $28.00 | September 01, 2022 | $0.57 |
| September 16, 2022 | $28.00 | September 02, 2022 | $0.52 |
| September 16, 2022 | $28.00 | September 06, 2022 | $0.48 |
| September 16, 2022 | $28.00 | September 07, 2022 | $0.45 |
| September 16, 2022 | $28.00 | September 08, 2022 | $0.42 |
| September 16, 2022 | $28.00 | September 09, 2022 | $0.39 |
| September 16, 2022 | $28.00 | September 12, 2022 | $0.37 |
| September 16, 2022 | $28.00 | September 13, 2022 | $0.35 |
| September 16, 2022 | $29.00 | August 19, 2022 | $0.81 |
| September 16, 2022 | $29.00 | August 22, 2022 | $0.70 |
| September 16, 2022 | $29.00 | August 23, 2022 | $0.62 |
| September 16, 2022 | $29.00 | August 24, 2022 | $0.62 |
| September 16, 2022 | $29.00 | August 25, 2022 | $0.59 |
| September 16, 2022 | $29.00 | August 26, 2022 | $0.57 |
| September 16, 2022 | $29.00 | August 29, 2022 | $0.66 |
| September 16, 2022 | $29.00 | August 30, 2022 | $0.67 |
| September 16, 2022 | $29.00 | August 31, 2022 | $0.61 |
| September 16, 2022 | $29.00 | September 01, 2022 | $0.56 |
| September 16, 2022 | $29.00 | September 02, 2022 | $0.52 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $29.00 | September 06, 2022 | $0.48 |
| September 16, 2022 | $29.00 | September 07, 2022 | $0.45 |
| September 16, 2022 | $29.00 | September 08, 2022 | $0.42 |
| September 16, 2022 | $29.00 | September 09, 2022 | $0.39 |
| September 16, 2022 | $29.00 | September 12, 2022 | $0.37 |
| September 16, 2022 | $29.00 | September 13, 2022 | $0.35 |
| September 16, 2022 | $29.00 | September 14, 2022 | $0.33 |
| September 16, 2022 | $29.00 | September 15, 2022 | $0.31 |
| September 16, 2022 | $29.00 | September 16, 2022 | $0.31 |
| September 16, 2022 | $30.00 | August 19, 2022 | $0.88 |
| September 16, 2022 | $30.00 | August 22, 2022 | $0.72 |
| September 16, 2022 | $30.00 | August 23, 2022 | $0.62 |
| September 16, 2022 | $30.00 | August 24, 2022 | $0.61 |
| September 16, 2022 | $30.00 | August 25, 2022 | $0.58 |
| September 16, 2022 | $30.00 | August 26, 2022 | $0.57 |
| September 16, 2022 | $30.00 | August 29, 2022 | $0.65 |
| September 16, 2022 | $30.00 | August 30, 2022 | $0.66 |
| September 16, 2022 | $30.00 | August 31, 2022 | $0.60 |
| September 16, 2022 | $30.00 | September 01, 2022 | $0.55 |
| September 16, 2022 | $30.00 | September 02, 2022 | $0.51 |
| September 16, 2022 | $30.00 | September 06, 2022 | $0.47 |
| September 16, 2022 | $30.00 | September 07, 2022 | $0.44 |
| September 16, 2022 | $30.00 | September 08, 2022 | $0.41 |
| September 16, 2022 | $30.00 | September 09, 2022 | $0.38 |
| September 16, 2022 | $30.00 | September 12, 2022 | $0.36 |
| September 16, 2022 | $30.00 | September 13, 2022 | $0.34 |
| September 16, 2022 | $30.00 | September 15, 2022 | $0.32 |
| September 16, 2022 | $30.00 | September 16, 2022 | $0.32 |
| September 16, 2022 | $31.00 | August 19, 2022 | $0.66 |
| September 16, 2022 | $31.00 | August 22, 2022 | $0.59 |
| September 16, 2022 | $31.00 | August 23, 2022 | $0.54 |
| September 16, 2022 | $31.00 | August 24, 2022 | $0.53 |
| September 16, 2022 | $31.00 | August 25, 2022 | $0.51 |
| September 16, 2022 | $31.00 | August 26, 2022 | $0.51 |
| September 16, 2022 | $31.00 | August 29, 2022 | $0.58 |
| September 16, 2022 | $31.00 | August 30, 2022 | $0.60 |
| September 16, 2022 | $31.00 | August 31, 2022 | $0.54 |
| September 16, 2022 | $31.00 | September 01, 2022 | $0.50 |
| September 16, 2022 | $31.00 | September 02, 2022 | $0.46 |
| September 16, 2022 | $31.00 | September 06, 2022 | $0.42 |
| September 16, 2022 | $31.00 | September 07, 2022 | $0.39 |
| September 16, 2022 | $31.00 | September 08, 2022 | $0.37 |
| September 16, 2022 | $31.00 | September 09, 2022 | $0.34 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $31.00 | September 12, 2022 | $0.32 |
| September 16, 2022 | $31.00 | September 13, 2022 | $0.31 |
| September 16, 2022 | $32.00 | August 19, 2022 | $0.58 |
| September 16, 2022 | $32.00 | August 22, 2022 | $0.54 |
| September 16, 2022 | $32.00 | August 23, 2022 | $0.49 |
| September 16, 2022 | $32.00 | August 24, 2022 | $0.50 |
| September 16, 2022 | $32.00 | August 25, 2022 | $0.47 |
| September 16, 2022 | $32.00 | August 26, 2022 | $0.47 |
| September 16, 2022 | $32.00 | August 29, 2022 | $0.54 |
| September 16, 2022 | $32.00 | August 30, 2022 | $0.55 |
| September 16, 2022 | $32.00 | August 31, 2022 | $0.51 |
| September 16, 2022 | $32.00 | September 01, 2022 | $0.46 |
| September 16, 2022 | $32.00 | September 02, 2022 | $0.43 |
| September 16, 2022 | $32.00 | September 06, 2022 | $0.39 |
| September 16, 2022 | $32.00 | September 07, 2022 | $0.37 |
| September 16, 2022 | $32.00 | September 08, 2022 | $0.34 |
| September 16, 2022 | $32.00 | September 09, 2022 | $0.32 |
| September 16, 2022 | $32.00 | September 12, 2022 | $0.30 |
| September 16, 2022 | $32.00 | September 13, 2022 | $0.29 |
| September 16, 2022 | $32.00 | September 14, 2022 | $0.29 |
| September 16, 2022 | $32.00 | September 15, 2022 | $0.27 |
| September 16, 2022 | $33.00 | August 19, 2022 | $0.54 |
| September 16, 2022 | $33.00 | August 22, 2022 | $0.52 |
| September 16, 2022 | $33.00 | August 23, 2022 | $0.47 |
| September 16, 2022 | $33.00 | August 24, 2022 | $0.49 |
| September 16, 2022 | $33.00 | August 25, 2022 | $0.47 |
| September 16, 2022 | $33.00 | August 26, 2022 | $0.46 |
| September 16, 2022 | $33.00 | August 29, 2022 | $0.56 |
| September 16, 2022 | $33.00 | August 30, 2022 | $0.57 |
| September 16, 2022 | $33.00 | August 31, 2022 | $0.52 |
| September 16, 2022 | $33.00 | September 01, 2022 | $0.48 |
| September 16, 2022 | $33.00 | September 02, 2022 | $0.44 |
| September 16, 2022 | $33.00 | September 06, 2022 | $0.41 |
| September 16, 2022 | $33.00 | September 07, 2022 | $0.38 |
| September 16, 2022 | $33.00 | September 08, 2022 | $0.35 |
| September 16, 2022 | $33.00 | September 09, 2022 | $0.33 |
| September 16, 2022 | $33.00 | September 12, 2022 | $0.31 |
| September 16, 2022 | $33.00 | September 13, 2022 | $0.30 |
| September 16, 2022 | $33.00 | September 14, 2022 | $0.28 |
| September 16, 2022 | $34.00 | August 19, 2022 | $0.55 |
| September 16, 2022 | $34.00 | August 22, 2022 | $0.54 |
| September 16, 2022 | $34.00 | August 23, 2022 | $0.47 |
| September 16, 2022 | $34.00 | August 24, 2022 | $0.51 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $34.00 | August 25, 2022 | $0.48 |
| September 16, 2022 | $34.00 | August 26, 2022 | $0.47 |
| September 16, 2022 | $34.00 | August 29, 2022 | $0.55 |
| September 16, 2022 | $34.00 | August 30, 2022 | $0.55 |
| September 16, 2022 | $34.00 | August 31, 2022 | $0.50 |
| September 16, 2022 | $34.00 | September 01, 2022 | $0.46 |
| September 16, 2022 | $34.00 | September 02, 2022 | $0.42 |
| September 16, 2022 | $34.00 | September 06, 2022 | $0.39 |
| September 16, 2022 | $34.00 | September 07, 2022 | $0.36 |
| September 16, 2022 | $34.00 | September 08, 2022 | $0.34 |
| September 16, 2022 | $34.00 | September 09, 2022 | $0.32 |
| September 16, 2022 | $34.00 | September 12, 2022 | $0.30 |
| September 16, 2022 | $35.00 | August 19, 2022 | $0.60 |
| September 16, 2022 | $35.00 | August 22, 2022 | $0.54 |
| September 16, 2022 | $35.00 | August 23, 2022 | $0.48 |
| September 16, 2022 | $35.00 | August 24, 2022 | $0.48 |
| September 16, 2022 | $35.00 | August 25, 2022 | $0.46 |
| September 16, 2022 | $35.00 | August 26, 2022 | $0.45 |
| September 16, 2022 | $35.00 | August 29, 2022 | $0.51 |
| September 16, 2022 | $35.00 | August 30, 2022 | $0.52 |
| September 16, 2022 | $35.00 | August 31, 2022 | $0.47 |
| September 16, 2022 | $35.00 | September 01, 2022 | $0.43 |
| September 16, 2022 | $35.00 | September 02, 2022 | $0.40 |
| September 16, 2022 | $35.00 | September 06, 2022 | $0.37 |
| September 16, 2022 | $35.00 | September 07, 2022 | $0.34 |
| September 16, 2022 | $35.00 | September 08, 2022 | $0.32 |
| September 16, 2022 | $35.00 | September 09, 2022 | $0.30 |
| September 16, 2022 | $35.00 | September 12, 2022 | $0.28 |
| September 16, 2022 | $35.00 | September 13, 2022 | $0.27 |
| September 16, 2022 | $35.00 | September 14, 2022 | $0.25 |
| September 16, 2022 | $35.00 | September 16, 2022 | $0.24 |
| September 16, 2022 | $36.00 | August 19, 2022 | $0.52 |
| September 16, 2022 | $36.00 | August 22, 2022 | $0.48 |
| September 16, 2022 | $36.00 | August 23, 2022 | $0.43 |
| September 16, 2022 | $36.00 | August 24, 2022 | $0.45 |
| September 16, 2022 | $36.00 | August 25, 2022 | $0.42 |
| September 16, 2022 | $36.00 | August 26, 2022 | $0.42 |
| September 16, 2022 | $36.00 | August 29, 2022 | $0.49 |
| September 16, 2022 | $36.00 | August 30, 2022 | $0.49 |
| September 16, 2022 | $36.00 | August 31, 2022 | $0.45 |
| September 16, 2022 | $36.00 | September 01, 2022 | $0.41 |
| September 16, 2022 | $36.00 | September 02, 2022 | $0.38 |
| September 16, 2022 | $36.00 | September 06, 2022 | $0.35 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $36.00 | September 07, 2022 | $0.32 |
| September 16, 2022 | $36.00 | September 08, 2022 | $0.30 |
| September 16, 2022 | $36.00 | September 09, 2022 | $0.28 |
| September 16, 2022 | $36.00 | September 12, 2022 | $0.27 |
| September 16, 2022 | $36.00 | September 14, 2022 | $0.25 |
| September 16, 2022 | $36.00 | September 16, 2022 | $0.25 |
| September 16, 2022 | $37.00 | August 19, 2022 | $0.49 |
| September 16, 2022 | $37.00 | August 22, 2022 | $0.46 |
| September 16, 2022 | $37.00 | August 23, 2022 | $0.41 |
| September 16, 2022 | $37.00 | August 24, 2022 | $0.41 |
| September 16, 2022 | $37.00 | August 25, 2022 | $0.39 |
| September 16, 2022 | $37.00 | August 26, 2022 | $0.39 |
| September 16, 2022 | $37.00 | August 29, 2022 | $0.48 |
| September 16, 2022 | $37.00 | August 30, 2022 | $0.50 |
| September 16, 2022 | $37.00 | August 31, 2022 | $0.46 |
| September 16, 2022 | $37.00 | September 01, 2022 | $0.42 |
| September 16, 2022 | $37.00 | September 02, 2022 | $0.38 |
| September 16, 2022 | $37.00 | September 06, 2022 | $0.35 |
| September 16, 2022 | $37.00 | September 07, 2022 | $0.33 |
| September 16, 2022 | $37.00 | September 08, 2022 | $0.31 |
| September 16, 2022 | $37.00 | September 09, 2022 | $0.29 |
| September 16, 2022 | $37.00 | September 12, 2022 | $0.27 |
| September 16, 2022 | $37.00 | September 14, 2022 | $0.26 |
| September 16, 2022 | $38.00 | August 19, 2022 | $0.56 |
| September 16, 2022 | $38.00 | August 22, 2022 | $0.49 |
| September 16, 2022 | $38.00 | August 23, 2022 | $0.43 |
| September 16, 2022 | $38.00 | August 24, 2022 | $0.43 |
| September 16, 2022 | $38.00 | August 25, 2022 | $0.40 |
| September 16, 2022 | $38.00 | August 26, 2022 | $0.39 |
| September 16, 2022 | $38.00 | August 29, 2022 | $0.45 |
| September 16, 2022 | $38.00 | August 30, 2022 | $0.45 |
| September 16, 2022 | $38.00 | August 31, 2022 | $0.41 |
| September 16, 2022 | $38.00 | September 01, 2022 | $0.38 |
| September 16, 2022 | $38.00 | September 02, 2022 | $0.35 |
| September 16, 2022 | $38.00 | September 06, 2022 | $0.32 |
| September 16, 2022 | $38.00 | September 08, 2022 | $0.30 |
| September 16, 2022 | $38.00 | September 08, 2022 | $0.28 |
| September 16, 2022 | $38.00 | September 09, 2022 | $0.26 |
| September 16, 2022 | $38.00 | September 12, 2022 | $0.24 |
| September 16, 2022 | $39.00 | August 19, 2022 | $0.49 |
| September 16, 2022 | $39.00 | August 22, 2022 | $0.46 |
| September 16, 2022 | $39.00 | August 23, 2022 | $0.40 |
| September 16, 2022 | $39.00 | August 24, 2022 | $0.41 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $39.00 | August 25, 2022 | $0.38 |
| September 16, 2022 | $39.00 | August 26, 2022 | $0.37 |
| September 16, 2022 | $39.00 | August 29, 2022 | $0.43 |
| September 16, 2022 | $39.00 | August 30, 2022 | $0.44 |
| September 16, 2022 | $39.00 | August 31, 2022 | $0.40 |
| September 16, 2022 | $39.00 | September 01, 2022 | $0.37 |
| September 16, 2022 | $39.00 | September 02, 2022 | $0.34 |
| September 16, 2022 | $39.00 | September 06, 2022 | $0.31 |
| September 16, 2022 | $39.00 | September 07, 2022 | $0.29 |
| September 16, 2022 | $39.00 | September 08, 2022 | $0.27 |
| September 16, 2022 | $39.00 | September 09, 2022 | $0.25 |
| September 16, 2022 | $39.00 | September 12, 2022 | $0.24 |
| September 16, 2022 | $40.00 | August 19, 2022 | $0.55 |
| September 16, 2022 | $40.00 | August 22, 2022 | $0.46 |
| September 16, 2022 | $40.00 | August 23, 2022 | $0.40 |
| September 16, 2022 | $40.00 | August 24, 2022 | $0.41 |
| September 16, 2022 | $40.00 | August 25, 2022 | $0.39 |
| September 16, 2022 | $40.00 | August 26, 2022 | $0.38 |
| September 16, 2022 | $40.00 | August 29, 2022 | $0.43 |
| September 16, 2022 | $40.00 | August 30, 2022 | $0.44 |
| September 16, 2022 | $40.00 | August 31, 2022 | $0.40 |
| September 16, 2022 | $40.00 | September 01, 2022 | $0.36 |
| September 16, 2022 | $40.00 | September 02, 2022 | $0.34 |
| September 16, 2022 | $40.00 | September 06, 2022 | $0.31 |
| September 16, 2022 | $40.00 | September 07, 2022 | $0.29 |
| September 16, 2022 | $40.00 | September 08, 2022 | $0.27 |
| September 16, 2022 | $40.00 | September 09, 2022 | $0.25 |
| September 16, 2022 | $40.00 | September 12, 2022 | $0.24 |
| September 16, 2022 | $40.00 | September 13, 2022 | $0.22 |
| September 16, 2022 | $41.00 | August 19, 2022 | $0.47 |
| September 16, 2022 | $41.00 | August 22, 2022 | $0.42 |
| September 16, 2022 | $41.00 | August 23, 2022 | $0.38 |
| September 16, 2022 | $41.00 | August 24, 2022 | $0.38 |
| September 16, 2022 | $41.00 | August 25, 2022 | $0.38 |
| September 16, 2022 | $41.00 | August 26, 2022 | $0.37 |
| September 16, 2022 | $41.00 | August 29, 2022 | $0.44 |
| September 16, 2022 | $41.00 | August 30, 2022 | $0.44 |
| September 16, 2022 | $41.00 | August 31, 2022 | $0.40 |
| September 16, 2022 | $41.00 | September 01, 2022 | $0.36 |
| September 16, 2022 | $41.00 | September 02, 2022 | $0.33 |
| September 16, 2022 | $41.00 | September 06, 2022 | $0.30 |
| September 16, 2022 | $41.00 | September 07, 2022 | $0.28 |
| September 16, 2022 | $41.00 | September 08, 2022 | $0.26 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $41.00 | September 09, 2022 | $0.24 |
| September 16, 2022 | $41.00 | September 12, 2022 | $0.22 |
| September 16, 2022 | $41.00 | September 13, 2022 | $0.21 |
| September 16, 2022 | $42.00 | August 19, 2022 | $0.51 |
| September 16, 2022 | $42.00 | August 22, 2022 | $0.44 |
| September 16, 2022 | $42.00 | August 23, 2022 | $0.39 |
| September 16, 2022 | $42.00 | August 24, 2022 | $0.39 |
| September 16, 2022 | $42.00 | August 25, 2022 | $0.37 |
| September 16, 2022 | $42.00 | August 26, 2022 | $0.36 |
| September 16, 2022 | $42.00 | August 29, 2022 | $0.40 |
| September 16, 2022 | $42.00 | August 30, 2022 | $0.40 |
| September 16, 2022 | $42.00 | August 31, 2022 | $0.37 |
| September 16, 2022 | $42.00 | September 01, 2022 | $0.34 |
| September 16, 2022 | $42.00 | September 02, 2022 | $0.31 |
| September 16, 2022 | $42.00 | September 06, 2022 | $0.29 |
| September 16, 2022 | $42.00 | September 07, 2022 | $0.27 |
| September 16, 2022 | $42.00 | September 08, 2022 | $0.25 |
| September 16, 2022 | $42.00 | September 09, 2022 | $0.23 |
| September 16, 2022 | $42.00 | September 12, 2022 | $0.22 |
| September 16, 2022 | $42.00 | September 13, 2022 | $0.21 |
| September 16, 2022 | $42.00 | September 14, 2022 | $0.20 |
| September 16, 2022 | $43.00 | August 19, 2022 | $0.41 |
| September 16, 2022 | $43.00 | August 22, 2022 | $0.40 |
| September 16, 2022 | $43.00 | August 23, 2022 | $0.36 |
| September 16, 2022 | $43.00 | August 24, 2022 | $0.37 |
| September 16, 2022 | $43.00 | August 25, 2022 | $0.35 |
| September 16, 2022 | $43.00 | August 26, 2022 | $0.34 |
| September 16, 2022 | $43.00 | August 29, 2022 | $0.41 |
| September 16, 2022 | $43.00 | August 30, 2022 | $0.40 |
| September 16, 2022 | $43.00 | August 31, 2022 | $0.36 |
| September 16, 2022 | $43.00 | September 01, 2022 | $0.33 |
| September 16, 2022 | $43.00 | September 02, 2022 | $0.31 |
| September 16, 2022 | $43.00 | September 06, 2022 | $0.28 |
| September 16, 2022 | $43.00 | September 07, 2022 | $0.26 |
| September 16, 2022 | $43.00 | September 08, 2022 | $0.25 |
| September 16, 2022 | $43.00 | September 09, 2022 | $0.23 |
| September 16, 2022 | $43.00 | September 12, 2022 | $0.22 |
| September 16, 2022 | $43.00 | September 13, 2022 | $0.20 |
| September 16, 2022 | $44.00 | August 19, 2022 | $0.42 |
| September 16, 2022 | $44.00 | August 22, 2022 | $0.39 |
| September 16, 2022 | $44.00 | August 23, 2022 | $0.34 |
| September 16, 2022 | $44.00 | August 24, 2022 | $0.35 |
| September 16, 2022 | $44.00 | August 25, 2022 | $0.33 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 16, 2022 | $44.00 | August 26, 2022 | $0.32 |
| September 16, 2022 | $44.00 | August 29, 2022 | $0.38 |
| September 16, 2022 | $44.00 | August 30, 2022 | $0.38 |
| September 16, 2022 | $44.00 | August 31, 2022 | $0.34 |
| September 16, 2022 | $44.00 | September 01, 2022 | $0.32 |
| September 16, 2022 | $44.00 | September 02, 2022 | $0.29 |
| September 16, 2022 | $44.00 | September 06, 2022 | $0.27 |
| September 16, 2022 | $44.00 | September 07, 2022 | $0.25 |
| September 16, 2022 | $44.00 | September 08, 2022 | $0.23 |
| September 16, 2022 | $44.00 | September 09, 2022 | $0.22 |
| September 16, 2022 | $44.00 | September 12, 2022 | $0.20 |
| September 16, 2022 | $44.00 | September 13, 2022 | $0.19 |
| September 16, 2022 | $44.00 | September 14, 2022 | $0.18 |
| September 16, 2022 | $45.00 | August 19, 2022 | $0.49 |
| September 16, 2022 | $45.00 | August 22, 2022 | $0.40 |
| September 16, 2022 | $45.00 | August 23, 2022 | $0.35 |
| September 16, 2022 | $45.00 | August 24, 2022 | $0.36 |
| September 16, 2022 | $45.00 | August 25, 2022 | $0.34 |
| September 16, 2022 | $45.00 | August 26, 2022 | $0.34 |
| September 16, 2022 | $45.00 | August 29, 2022 | $0.38 |
| September 16, 2022 | $45.00 | August 30, 2022 | $0.38 |
| September 16, 2022 | $45.00 | August 31, 2022 | $0.34 |
| September 16, 2022 | $45.00 | September 01, 2022 | $0.32 |
| September 16, 2022 | $45.00 | September 02, 2022 | $0.29 |
| September 16, 2022 | $45.00 | September 06, 2022 | $0.27 |
| September 16, 2022 | $45.00 | September 07, 2022 | $0.25 |
| September 16, 2022 | $45.00 | September 08, 2022 | $0.23 |
| September 16, 2022 | $45.00 | September 09, 2022 | $0.22 |
| September 16, 2022 | $45.00 | September 12, 2022 | $0.20 |
| September 16, 2022 | $45.00 | September 13, 2022 | $0.19 |
| September 16, 2022 | $45.00 | September 14, 2022 | $0.18 |
| September 16, 2022 | $45.00 | September 15, 2022 | $0.17 |
| September 23, 2022 | $1.00 | August 19, 2022 | $9.98 |
| September 23, 2022 | $1.00 | August 22, 2022 | $9.35 |
| September 23, 2022 | $1.00 | August 23, 2022 | $9.35 |
| September 23, 2022 | $1.00 | August 24, 2022 | $9.26 |
| September 23, 2022 | $1.00 | August 25, 2022 | $9.26 |
| September 23, 2022 | $1.00 | August 26, 2022 | $9.26 |
| September 23, 2022 | $1.00 | August 29, 2022 | $9.26 |
| September 23, 2022 | $1.00 | August 30, 2022 | $9.93 |
| September 23, 2022 | $1.00 | August 31, 2022 | $9.93 |
| September 23, 2022 | $1.00 | September 01, 2022 | $9.55 |
| September 23, 2022 | $1.00 | September 02, 2022 | $9.55 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $1.00 | September 06, 2022 | $9.01 |
| September 23, 2022 | $1.00 | September 07, 2022 | $9.01 |
| September 23, 2022 | $1.00 | September 08, 2022 | $8.74 |
| September 23, 2022 | $1.00 | September 09, 2022 | $8.74 |
| September 23, 2022 | $1.00 | September 12, 2022 | $8.74 |
| September 23, 2022 | $1.00 | September 19, 2022 | $8.50 |
| September 23, 2022 | $1.00 | September 20, 2022 | $8.30 |
| September 23, 2022 | $1.00 | September 21, 2022 | $8.13 |
| September 23, 2022 | $1.00 | September 22, 2022 | $8.13 |
| September 23, 2022 | $1.00 | September 23, 2022 | $7.94 |
| September 23, 2022 | $3.00 | August 23, 2022 | $5.80 |
| September 23, 2022 | $3.00 | August 24, 2022 | $5.80 |
| September 23, 2022 | $3.00 | August 25, 2022 | $5.80 |
| September 23, 2022 | $3.00 | August 26, 2022 | $5.80 |
| September 23, 2022 | $3.00 | August 29, 2022 | $5.80 |
| September 23, 2022 | $3.00 | August 30, 2022 | $5.80 |
| September 23, 2022 | $3.00 | August 31, 2022 | $5.80 |
| September 23, 2022 | $3.00 | September 01, 2022 | $5.80 |
| September 23, 2022 | $3.00 | September 02, 2022 | $5.80 |
| September 23, 2022 | $3.00 | September 06, 2022 | $5.01 |
| September 23, 2022 | $3.00 | September 07, 2022 | $5.01 |
| September 23, 2022 | $3.00 | September 08, 2022 | $5.01 |
| September 23, 2022 | $3.00 | September 09, 2022 | $5.01 |
| September 23, 2022 | $3.00 | September 12, 2022 | $5.01 |
| September 23, 2022 | $3.00 | September 13, 2022 | $5.01 |
| September 23, 2022 | $3.00 | September 14, 2022 | $5.01 |
| September 23, 2022 | $3.00 | September 15, 2022 | $5.01 |
| September 23, 2022 | $3.00 | September 16, 2022 | $5.15 |
| September 23, 2022 | $3.00 | September 19, 2022 | $5.15 |
| September 23, 2022 | $3.00 | September 21, 2022 | $5.00 |
| September 23, 2022 | $3.00 | September 22, 2022 | $4.78 |
| September 23, 2022 | $3.00 | September 23, 2022 | $4.58 |
| September 23, 2022 | $4.00 | August 23, 2022 | $5.10 |
| September 23, 2022 | $4.00 | August 24, 2022 | $5.10 |
| September 23, 2022 | $4.00 | August 25, 2022 | $5.10 |
| September 23, 2022 | $4.00 | August 26, 2022 | $5.10 |
| September 23, 2022 | $4.00 | August 29, 2022 | $5.10 |
| September 23, 2022 | $4.00 | August 30, 2022 | $5.10 |
| September 23, 2022 | $4.00 | August 31, 2022 | $5.10 |
| September 23, 2022 | $4.00 | September 01, 2022 | $5.10 |
| September 23, 2022 | $4.00 | September 02, 2022 | $4.94 |
| September 23, 2022 | $4.00 | September 06, 2022 | $4.32 |
| September 23, 2022 | $4.00 | September 07, 2022 | $4.24 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $4.00 | September 08, 2022 | $4.21 |
| September 23, 2022 | $4.00 | September 09, 2022 | $4.30 |
| September 23, 2022 | $4.00 | September 12, 2022 | $4.40 |
| September 23, 2022 | $4.00 | September 13, 2022 | $4.45 |
| September 23, 2022 | $4.00 | September 14, 2022 | $4.44 |
| September 23, 2022 | $4.00 | September 15, 2022 | $4.48 |
| September 23, 2022 | $4.00 | September 16, 2022 | $4.48 |
| September 23, 2022 | $4.00 | September 19, 2022 | $4.48 |
| September 23, 2022 | $4.00 | September 20, 2022 | $4.48 |
| September 23, 2022 | $4.00 | September 21, 2022 | $4.41 |
| September 23, 2022 | $4.00 | September 22, 2022 | $4.41 |
| September 23, 2022 | $4.00 | September 23, 2022 | $4.25 |
| September 23, 2022 | $7.50 | August 19, 2022 | $4.75 |
| September 23, 2022 | $7.50 | August 22, 2022 | $4.14 |
| September 23, 2022 | $7.50 | August 23, 2022 | $3.76 |
| September 23, 2022 | $7.50 | August 24, 2022 | $3.74 |
| September 23, 2022 | $7.50 | August 25, 2022 | $3.74 |
| September 23, 2022 | $7.50 | August 26, 2022 | $3.74 |
| September 23, 2022 | $7.50 | August 29, 2022 | $3.89 |
| September 23, 2022 | $7.50 | August 30, 2022 | $3.89 |
| September 23, 2022 | $7.50 | August 31, 2022 | $3.69 |
| September 23, 2022 | $7.50 | September 01, 2022 | $3.45 |
| September 23, 2022 | $7.50 | September 02, 2022 | $3.23 |
| September 23, 2022 | $7.50 | September 06, 2022 | $2.98 |
| September 23, 2022 | $7.50 | September 07, 2022 | $2.82 |
| September 23, 2022 | $7.50 | September 08, 2022 | $2.69 |
| September 23, 2022 | $7.50 | September 09, 2022 | $2.62 |
| September 23, 2022 | $7.50 | September 12, 2022 | $2.56 |
| September 23, 2022 | $7.50 | September 13, 2022 | $2.48 |
| September 23, 2022 | $7.50 | September 14, 2022 | $2.39 |
| September 23, 2022 | $7.50 | September 15, 2022 | $2.34 |
| September 23, 2022 | $7.50 | September 16, 2022 | $2.25 |
| September 23, 2022 | $7.50 | September 19, 2022 | $2.17 |
| September 23, 2022 | $7.50 | September 20, 2022 | $2.08 |
| September 23, 2022 | $7.50 | September 21, 2022 | $1.99 |
| September 23, 2022 | $7.50 | September 22, 2022 | $1.90 |
| September 23, 2022 | $7.50 | September 23, 2022 | $1.81 |
| September 23, 2022 | $8.00 | August 19, 2022 | $4.85 |
| September 23, 2022 | $8.00 | August 22, 2022 | $4.09 |
| September 23, 2022 | $8.00 | August 23, 2022 | $3.60 |
| September 23, 2022 | $8.00 | August 24, 2022 | $3.64 |
| September 23, 2022 | $8.00 | August 25, 2022 | $3.62 |
| September 23, 2022 | $8.00 | August 26, 2022 | $3.63 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $8.00 | August 29, 2022 | $4.03 |
| September 23, 2022 | $8.00 | August 30, 2022 | $4.21 |
| September 23, 2022 | $8.00 | August 31, 2022 | $4.02 |
| September 23, 2022 | $8.00 | September 01, 2022 | $3.81 |
| September 23, 2022 | $8.00 | September 02, 2022 | $3.63 |
| September 23, 2022 | $8.00 | September 06, 2022 | $3.39 |
| September 23, 2022 | $8.00 | September 07, 2022 | $3.23 |
| September 23, 2022 | $8.00 | September 08, 2022 | $3.09 |
| September 23, 2022 | $8.00 | September 09, 2022 | $2.99 |
| September 23, 2022 | $8.00 | September 12, 2022 | $2.90 |
| September 23, 2022 | $8.00 | September 13, 2022 | $2.79 |
| September 23, 2022 | $8.00 | September 14, 2022 | $2.70 |
| September 23, 2022 | $8.00 | September 15, 2022 | $2.61 |
| September 23, 2022 | $8.00 | September 16, 2022 | $2.51 |
| September 23, 2022 | $8.00 | September 19, 2022 | $2.42 |
| September 23, 2022 | $8.00 | September 20, 2022 | $2.32 |
| September 23, 2022 | $8.00 | September 21, 2022 | $2.22 |
| September 23, 2022 | $8.00 | September 22, 2022 | $2.13 |
| September 23, 2022 | $8.00 | September 23, 2022 | $2.05 |
| September 23, 2022 | $8.50 | August 19, 2022 | $3.83 |
| September 23, 2022 | $8.50 | August 22, 2022 | $3.46 |
| September 23, 2022 | $8.50 | August 23, 2022 | $3.18 |
| September 23, 2022 | $8.50 | August 24, 2022 | $3.23 |
| September 23, 2022 | $8.50 | August 25, 2022 | $3.17 |
| September 23, 2022 | $8.50 | August 26, 2022 | $3.26 |
| September 23, 2022 | $8.50 | August 29, 2022 | $3.71 |
| September 23, 2022 | $8.50 | August 30, 2022 | $3.83 |
| September 23, 2022 | $8.50 | August 31, 2022 | $3.69 |
| September 23, 2022 | $8.50 | September 01, 2022 | $3.48 |
| September 23, 2022 | $8.50 | September 02, 2022 | $3.29 |
| September 23, 2022 | $8.50 | September 06, 2022 | $3.08 |
| September 23, 2022 | $8.50 | September 07, 2022 | $2.92 |
| September 23, 2022 | $8.50 | September 08, 2022 | $2.79 |
| September 23, 2022 | $8.50 | September 09, 2022 | $2.69 |
| September 23, 2022 | $8.50 | September 12, 2022 | $2.61 |
| September 23, 2022 | $8.50 | September 13, 2022 | $2.50 |
| September 23, 2022 | $8.50 | September 14, 2022 | $2.42 |
| September 23, 2022 | $8.50 | September 15, 2022 | $2.34 |
| September 23, 2022 | $8.50 | September 16, 2022 | $2.24 |
| September 23, 2022 | $8.50 | September 19, 2022 | $2.15 |
| September 23, 2022 | $8.50 | September 20, 2022 | $2.06 |
| September 23, 2022 | $8.50 | September 21, 2022 | $1.98 |
| September 23, 2022 | $8.50 | September 22, 2022 | $1.89 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $8.50 | September 23, 2022 | $1.82 |
| September 23, 2022 | $9.00 | August 19, 2022 | $3.50 |
| September 23, 2022 | $9.00 | August 22, 2022 | $3.22 |
| September 23, 2022 | $9.00 | August 23, 2022 | $2.93 |
| September 23, 2022 | $9.00 | August 24, 2022 | $2.99 |
| September 23, 2022 | $9.00 | August 25, 2022 | $2.99 |
| September 23, 2022 | $9.00 | August 26, 2022 | $3.08 |
| September 23, 2022 | $9.00 | August 29, 2022 | $3.48 |
| September 23, 2022 | $9.00 | August 30, 2022 | $3.62 |
| September 23, 2022 | $9.00 | August 31, 2022 | $3.46 |
| September 23, 2022 | $9.00 | September 01, 2022 | $3.25 |
| September 23, 2022 | $9.00 | September 02, 2022 | $3.07 |
| September 23, 2022 | $9.00 | September 06, 2022 | $2.86 |
| September 23, 2022 | $9.00 | September 07, 2022 | $2.71 |
| September 23, 2022 | $9.00 | September 08, 2022 | $2.58 |
| September 23, 2022 | $9.00 | September 09, 2022 | $2.48 |
| September 23, 2022 | $9.00 | September 12, 2022 | $2.39 |
| September 23, 2022 | $9.00 | September 13, 2022 | $2.29 |
| September 23, 2022 | $9.00 | September 14, 2022 | $2.20 |
| September 23, 2022 | $9.00 | September 15, 2022 | $2.12 |
| September 23, 2022 | $9.00 | September 16, 2022 | $2.03 |
| September 23, 2022 | $9.00 | September 19, 2022 | $1.95 |
| September 23, 2022 | $9.00 | September 20, 2022 | $1.86 |
| September 23, 2022 | $9.00 | September 21, 2022 | $1.78 |
| September 23, 2022 | $9.00 | September 22, 2022 | $1.71 |
| September 23, 2022 | $9.00 | September 23, 2022 | $1.64 |
| September 23, 2022 | $10.00 | August 19, 2022 | $3.67 |
| September 23, 2022 | $10.00 | August 22, 2022 | $3.05 |
| September 23, 2022 | $10.00 | August 23, 2022 | $2.71 |
| September 23, 2022 | $10.00 | August 24, 2022 | $2.77 |
| September 23, 2022 | $10.00 | August 25, 2022 | $2.74 |
| September 23, 2022 | $10.00 | August 26, 2022 | $2.76 |
| September 23, 2022 | $10.00 | August 29, 2022 | $3.09 |
| September 23, 2022 | $10.00 | August 30, 2022 | $3.20 |
| September 23, 2022 | $10.00 | August 31, 2022 | $3.03 |
| September 23, 2022 | $10.00 | September 01, 2022 | $2.84 |
| September 23, 2022 | $10.00 | September 02, 2022 | $2.67 |
| September 23, 2022 | $10.00 | September 06, 2022 | $2.48 |
| September 23, 2022 | $10.00 | September 07, 2022 | $2.35 |
| September 23, 2022 | $10.00 | September 08, 2022 | $2.22 |
| September 23, 2022 | $10.00 | September 09, 2022 | $2.13 |
| September 23, 2022 | $10.00 | September 12, 2022 | $2.04 |
| September 23, 2022 | $10.00 | September 13, 2022 | $1.95 |
| September 23, 2022 | $10.00 | September 14, 2022 | $1.87 |
| September 23, 2022 | $10.00 | September 15, 2022 | $1.79 |
| September 23, 2022 | $10.00 | September 16, 2022 | $1.71 |
| September 23, 2022 | $10.00 | September 19, 2022 | $1.64 |
| September 23, 2022 | $10.00 | September 20, 2022 | $1.57 |
| September 23, 2022 | $10.00 | September 21, 2022 | $1.50 |
| September 23, 2022 | $10.00 | September 22, 2022 | $1.44 |
| September 23, 2022 | $10.00 | September 23, 2022 | $1.38 |
| September 23, 2022 | $11.00 | August 19, 2022 | $3.10 |
| September 23, 2022 | $11.00 | August 22, 2022 | $2.68 |
| September 23, 2022 | $11.00 | August 23, 2022 | $2.44 |
| September 23, 2022 | $11.00 | August 24, 2022 | $2.50 |
| September 23, 2022 | $11.00 | August 25, 2022 | $2.42 |
| September 23, 2022 | $11.00 | August 26, 2022 | $2.42 |
| September 23, 2022 | $11.00 | August 29, 2022 | $2.68 |
| September 23, 2022 | $11.00 | August 30, 2022 | $2.78 |
| September 23, 2022 | $11.00 | August 31, 2022 | $2.62 |
| September 23, 2022 | $11.00 | September 01, 2022 | $2.45 |
| September 23, 2022 | $11.00 | September 02, 2022 | $2.30 |
| September 23, 2022 | $11.00 | September 06, 2022 | $2.13 |
| September 23, 2022 | $11.00 | September 07, 2022 | $2.01 |
| September 23, 2022 | $11.00 | September 08, 2022 | $1.90 |
| September 23, 2022 | $11.00 | September 09, 2022 | $1.81 |
| September 23, 2022 | $11.00 | September 12, 2022 | $1.73 |
| September 23, 2022 | $11.00 | September 13, 2022 | $1.65 |
| September 23, 2022 | $11.00 | September 14, 2022 | $1.58 |
| September 23, 2022 | $11.00 | September 15, 2022 | $1.51 |
| September 23, 2022 | $11.00 | September 16, 2022 | $1.44 |
| September 23, 2022 | $11.00 | September 19, 2022 | $1.38 |
| September 23, 2022 | $11.00 | September 20, 2022 | $1.31 |
| September 23, 2022 | $11.00 | September 21, 2022 | $1.26 |
| September 23, 2022 | $11.00 | September 22, 2022 | $1.21 |
| September 23, 2022 | $11.00 | September 23, 2022 | $1.16 |
| September 23, 2022 | $12.00 | August 19, 2022 | $2.73 |
| September 23, 2022 | $12.00 | August 22, 2022 | $2.32 |
| September 23, 2022 | $12.00 | August 23, 2022 | $2.11 |
| September 23, 2022 | $12.00 | August 24, 2022 | $2.18 |
| September 23, 2022 | $12.00 | August 25, 2022 | $2.15 |
| September 23, 2022 | $12.00 | August 26, 2022 | $2.16 |
| September 23, 2022 | $12.00 | August 29, 2022 | $2.41 |
| September 23, 2022 | $12.00 | August 30, 2022 | $2.52 |
| September 23, 2022 | $12.00 | August 31, 2022 | $2.36 |
| September 23, 2022 | $12.00 | September 01, 2022 | $2.20 |
| September 23, 2022 | $12.00 | September 02, 2022 | $2.05 |
| September 23, 2022 | $12.00 | September 06, 2022 | $1.90 |
| September 23, 2022 | $12.00 | September 07, 2022 | $1.79 |
| September 23, 2022 | $12.00 | September 08, 2022 | $1.69 |
| September 23, 2022 | $12.00 | September 09, 2022 | $1.61 |
| September 23, 2022 | $12.00 | September 12, 2022 | $1.53 |
| September 23, 2022 | $12.00 | September 13, 2022 | $1.45 |
| September 23, 2022 | $12.00 | September 14, 2022 | $1.39 |
| September 23, 2022 | $12.00 | September 15, 2022 | $1.33 |
| September 23, 2022 | $12.00 | September 16, 2022 | $1.27 |
| September 23, 2022 | $12.00 | September 19, 2022 | $1.21 |
| September 23, 2022 | $12.00 | September 20, 2022 | $1.16 |
| September 23, 2022 | $12.00 | September 21, 2022 | $1.11 |
| September 23, 2022 | $12.00 | September 22, 2022 | $1.06 |
| September 23, 2022 | $12.00 | September 23, 2022 | $1.02 |
| September 23, 2022 | $12.50 | August 19, 2022 | $2.50 |
| September 23, 2022 | $12.50 | August 22, 2022 | $2.22 |
| September 23, 2022 | $12.50 | August 23, 2022 | $2.00 |
| September 23, 2022 | $12.50 | August 24, 2022 | $2.07 |
| September 23, 2022 | $12.50 | August 25, 2022 | $2.02 |
| September 23, 2022 | $12.50 | August 26, 2022 | $2.05 |
| September 23, 2022 | $12.50 | August 29, 2022 | $2.34 |
| September 23, 2022 | $12.50 | August 30, 2022 | $2.44 |
| September 23, 2022 | $12.50 | August 31, 2022 | $2.29 |
| September 23, 2022 | $12.50 | September 01, 2022 | $2.14 |
| September 23, 2022 | $12.50 | September 02, 2022 | $2.00 |
| September 23, 2022 | $12.50 | September 06, 2022 | $1.85 |
| September 23, 2022 | $12.50 | September 07, 2022 | $1.74 |
| September 23, 2022 | $12.50 | September 08, 2022 | $1.64 |
| September 23, 2022 | $12.50 | September 09, 2022 | $1.55 |
| September 23, 2022 | $12.50 | September 12, 2022 | $1.48 |
| September 23, 2022 | $12.50 | September 13, 2022 | $1.40 |
| September 23, 2022 | $12.50 | September 14, 2022 | $1.34 |
| September 23, 2022 | $12.50 | September 15, 2022 | $1.28 |
| September 23, 2022 | $12.50 | September 16, 2022 | $1.22 |
| September 23, 2022 | $12.50 | September 19, 2022 | $1.16 |
| September 23, 2022 | $12.50 | September 20, 2022 | $1.11 |
| September 23, 2022 | $12.50 | September 21, 2022 | $1.06 |
| September 23, 2022 | $12.50 | September 22, 2022 | $1.02 |
| September 23, 2022 | $12.50 | September 23, 2022 | $0.98 |
| September 23, 2022 | $13.00 | August 19, 2022 | $2.33 |
| September 23, 2022 | $13.00 | August 22, 2022 | $2.12 |
| September 23, 2022 | $13.00 | August 23, 2022 | $1.90 |
| September 23, 2022 | $13.00 | August 24, 2022 | $1.97 |
| September 23, 2022 | $13.00 | August 25, 2022 | $1.91 |
| September 23, 2022 | $13.00 | August 26, 2022 | $1.93 |
| September 23, 2022 | $13.00 | August 29, 2022 | $2.16 |
| September 23, 2022 | $13.00 | August 30, 2022 | $2.26 |
| September 23, 2022 | $13.00 | August 31, 2022 | $2.12 |
| September 23, 2022 | $13.00 | September 01, 2022 | $1.97 |
| September 23, 2022 | $13.00 | September 02, 2022 | $1.83 |
| September 23, 2022 | $13.00 | September 06, 2022 | $1.70 |
| September 23, 2022 | $13.00 | September 07, 2022 | $1.60 |
| September 23, 2022 | $13.00 | September 08, 2022 | $1.50 |
| September 23, 2022 | $13.00 | September 09, 2022 | $1.43 |
| September 23, 2022 | $13.00 | September 12, 2022 | $1.36 |
| September 23, 2022 | $13.00 | September 13, 2022 | $1.29 |
| September 23, 2022 | $13.00 | September 14, 2022 | $1.23 |
| September 23, 2022 | $13.00 | September 15, 2022 | $1.17 |
| September 23, 2022 | $13.00 | September 16, 2022 | $1.12 |
| September 23, 2022 | $13.00 | September 19, 2022 | $1.07 |
| September 23, 2022 | $13.00 | September 20, 2022 | $1.02 |
| September 23, 2022 | $13.00 | September 21, 2022 | $0.98 |
| September 23, 2022 | $13.00 | September 22, 2022 | $0.94 |
| September 23, 2022 | $13.00 | September 23, 2022 | $0.90 |
| September 23, 2022 | $14.00 | August 19, 2022 | $2.08 |
| September 23, 2022 | $14.00 | August 22, 2022 | $1.93 |
| September 23, 2022 | $14.00 | August 23, 2022 | $1.76 |
| September 23, 2022 | $14.00 | August 24, 2022 | $1.84 |
| September 23, 2022 | $14.00 | August 25, 2022 | $1.80 |
| September 23, 2022 | $14.00 | August 26, 2022 | $1.81 |
| September 23, 2022 | $14.00 | August 29, 2022 | $2.05 |
| September 23, 2022 | $14.00 | August 30, 2022 | $2.11 |
| September 23, 2022 | $14.00 | August 31, 2022 | $1.97 |
| September 23, 2022 | $14.00 | September 01, 2022 | $1.83 |
| September 23, 2022 | $14.00 | September 02, 2022 | $1.70 |
| September 23, 2022 | $14.00 | September 06, 2022 | $1.57 |
| September 23, 2022 | $14.00 | September 07, 2022 | $1.48 |
| September 23, 2022 | $14.00 | September 08, 2022 | $1.39 |
| September 23, 2022 | $14.00 | September 09, 2022 | $1.32 |
| September 23, 2022 | $14.00 | September 12, 2022 | $1.25 |
| September 23, 2022 | $14.00 | September 13, 2022 | $1.18 |
| September 23, 2022 | $14.00 | September 14, 2022 | $1.13 |
| September 23, 2022 | $14.00 | September 15, 2022 | $1.07 |
| September 23, 2022 | $14.00 | September 16, 2022 | $1.02 |
| September 23, 2022 | $14.00 | September 19, 2022 | $0.98 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| September 23, 2022 | $14.00 | September 20, 2022 | $0.93 |
| September 23, 2022 | $14.00 | September 21, 2022 | $0.89 |
| September 23, 2022 | $14.00 | September 22, 2022 | $0.86 |
| September 23, 2022 | $14.00 | September 23, 2022 | $0.82 |
| September 23, 2022 | $15.00 | August 19, 2022 | $2.24 |
| September 23, 2022 | $15.00 | August 22, 2022 | $1.90 |
| September 23, 2022 | $15.00 | August 23, 2022 | $1.67 |
| September 23, 2022 | $15.00 | August 24, 2022 | $1.70 |
| September 23, 2022 | $15.00 | August 25, 2022 | $1.67 |
| September 23, 2022 | $15.00 | August 26, 2022 | $1.68 |
| September 23, 2022 | $15.00 | August 29, 2022 | $1.90 |
| September 23, 2022 | $15.00 | August 30, 2022 | $1.98 |
| September 23, 2022 | $15.00 | August 31, 2022 | $1.83 |
| September 23, 2022 | $15.00 | September 01, 2022 | $1.70 |
| September 23, 2022 | $15.00 | September 02, 2022 | $1.58 |
| September 23, 2022 | $15.00 | September 06, 2022 | $1.46 |
| September 23, 2022 | $15.00 | September 07, 2022 | $1.37 |
| September 23, 2022 | $15.00 | September 08, 2022 | $1.29 |
| September 23, 2022 | $15.00 | September 09, 2022 | $1.22 |
| September 23, 2022 | $15.00 | September 12, 2022 | $1.15 |
| September 23, 2022 | $15.00 | September 13, 2022 | $1.09 |
| September 23, 2022 | $15.00 | September 14, 2022 | $1.04 |
| September 23, 2022 | $15.00 | September 15, 2022 | $0.99 |
| September 23, 2022 | $15.00 | September 16, 2022 | $0.95 |
| September 23, 2022 | $15.00 | September 19, 2022 | $0.90 |
| September 23, 2022 | $15.00 | September 20, 2022 | $0.86 |
| September 23, 2022 | $15.00 | September 21, 2022 | $0.83 |
| September 23, 2022 | $15.00 | September 22, 2022 | $0.79 |
| September 23, 2022 | $15.00 | September 23, 2022 | $0.76 |
| September 23, 2022 | $15.50 | August 22, 2022 | $2.36 |
| September 23, 2022 | $15.50 | August 23, 2022 | $1.83 |
| September 23, 2022 | $15.50 | August 24, 2022 | $1.80 |
| September 23, 2022 | $15.50 | August 25, 2022 | $1.66 |
| September 23, 2022 | $15.50 | August 26, 2022 | $1.66 |
| September 23, 2022 | $15.50 | August 29, 2022 | $1.95 |
| September 23, 2022 | $15.50 | August 30, 2022 | $2.05 |
| September 23, 2022 | $15.50 | August 31, 2022 | $1.88 |
| September 23, 2022 | $15.50 | September 01, 2022 | $1.72 |
| September 23, 2022 | $15.50 | September 02, 2022 | $1.58 |
| September 23, 2022 | $15.50 | September 06, 2022 | $1.45 |
| September 23, 2022 | $15.50 | September 07, 2022 | $1.36 |
| September 23, 2022 | $15.50 | September 08, 2022 | $1.27 |
| September 23, 2022 | $15.50 | September 09, 2022 | $1.19 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| September 23, 2022 | $15.50 | September 12, 2022 | $1.12 |
| September 23, 2022 | $15.50 | September 13, 2022 | $1.06 |
| September 23, 2022 | $15.50 | September 14, 2022 | $1.01 |
| September 23, 2022 | $15.50 | September 15, 2022 | $0.96 |
| September 23, 2022 | $15.50 | September 16, 2022 | $0.91 |
| September 23, 2022 | $15.50 | September 19, 2022 | $0.87 |
| September 23, 2022 | $15.50 | September 20, 2022 | $0.83 |
| September 23, 2022 | $15.50 | September 21, 2022 | $0.79 |
| September 23, 2022 | $15.50 | September 22, 2022 | $0.79 |
| September 23, 2022 | $15.50 | September 23, 2022 | $0.79 |
| September 23, 2022 | $16.00 | August 19, 2022 | $1.93 |
| September 23, 2022 | $16.00 | August 22, 2022 | $1.70 |
| September 23, 2022 | $16.00 | August 23, 2022 | $1.51 |
| September 23, 2022 | $16.00 | August 24, 2022 | $1.56 |
| September 23, 2022 | $16.00 | August 25, 2022 | $1.53 |
| September 23, 2022 | $16.00 | August 26, 2022 | $1.54 |
| September 23, 2022 | $16.00 | August 29, 2022 | $1.73 |
| September 23, 2022 | $16.00 | August 30, 2022 | $1.79 |
| September 23, 2022 | $16.00 | August 31, 2022 | $1.66 |
| September 23, 2022 | $16.00 | September 01, 2022 | $1.54 |
| September 23, 2022 | $16.00 | September 02, 2022 | $1.43 |
| September 23, 2022 | $16.00 | September 06, 2022 | $1.32 |
| September 23, 2022 | $16.00 | September 07, 2022 | $1.24 |
| September 23, 2022 | $16.00 | September 08, 2022 | $1.17 |
| September 23, 2022 | $16.00 | September 09, 2022 | $1.10 |
| September 23, 2022 | $16.00 | September 12, 2022 | $1.04 |
| September 23, 2022 | $16.00 | September 13, 2022 | $0.99 |
| September 23, 2022 | $16.00 | September 14, 2022 | $0.94 |
| September 23, 2022 | $16.00 | September 15, 2022 | $0.89 |
| September 23, 2022 | $16.00 | September 16, 2022 | $0.85 |
| September 23, 2022 | $16.00 | September 19, 2022 | $0.81 |
| September 23, 2022 | $16.00 | September 20, 2022 | $0.78 |
| September 23, 2022 | $16.00 | September 21, 2022 | $0.74 |
| September 23, 2022 | $16.00 | September 22, 2022 | $0.71 |
| September 23, 2022 | $16.00 | September 23, 2022 | $0.71 |
| September 23, 2022 | $16.50 | August 19, 2022 | $1.83 |
| September 23, 2022 | $16.50 | August 22, 2022 | $1.59 |
| September 23, 2022 | $16.50 | August 23, 2022 | $1.43 |
| September 23, 2022 | $16.50 | August 24, 2022 | $1.54 |
| September 23, 2022 | $16.50 | August 26, 2022 | $1.53 |
| September 23, 2022 | $16.50 | August 29, 2022 | $1.74 |
| September 23, 2022 | $16.50 | August 30, 2022 | $1.81 |
| September 23, 2022 | $16.50 | August 31, 2022 | $1.66 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| September 23, 2022 | $16.50 | September 01, 2022 | $1.52 |
| September 23, 2022 | $16.50 | September 02, 2022 | $1.40 |
| September 23, 2022 | $16.50 | September 06, 2022 | $1.29 |
| September 23, 2022 | $16.50 | September 07, 2022 | $1.20 |
| September 23, 2022 | $16.50 | September 08, 2022 | $1.12 |
| September 23, 2022 | $16.50 | September 09, 2022 | $1.06 |
| September 23, 2022 | $16.50 | September 12, 2022 | $1.00 |
| September 23, 2022 | $16.50 | September 13, 2022 | $0.94 |
| September 23, 2022 | $16.50 | September 14, 2022 | $0.89 |
| September 23, 2022 | $16.50 | September 15, 2022 | $0.85 |
| September 23, 2022 | $16.50 | September 16, 2022 | $0.81 |
| September 23, 2022 | $16.50 | September 19, 2022 | $0.77 |
| September 23, 2022 | $16.50 | September 20, 2022 | $0.73 |
| September 23, 2022 | $16.50 | September 21, 2022 | $0.73 |
| September 23, 2022 | $16.50 | September 22, 2022 | $0.73 |
| September 23, 2022 | $16.50 | September 23, 2022 | $0.70 |
| September 23, 2022 | $17.00 | August 19, 2022 | $1.95 |
| September 23, 2022 | $17.00 | August 22, 2022 | $1.66 |
| September 23, 2022 | $17.00 | August 23, 2022 | $1.47 |
| September 23, 2022 | $17.00 | August 24, 2022 | $1.49 |
| September 23, 2022 | $17.00 | August 25, 2022 | $1.43 |
| September 23, 2022 | $17.00 | August 26, 2022 | $1.43 |
| September 23, 2022 | $17.00 | August 29, 2022 | $1.61 |
| September 23, 2022 | $17.00 | August 30, 2022 | $1.67 |
| September 23, 2022 | $17.00 | August 31, 2022 | $1.55 |
| September 23, 2022 | $17.00 | September 01, 2022 | $1.43 |
| September 23, 2022 | $17.00 | September 02, 2022 | $1.33 |
| September 23, 2022 | $17.00 | September 06, 2022 | $1.23 |
| September 23, 2022 | $17.00 | September 07, 2022 | $1.15 |
| September 23, 2022 | $17.00 | September 08, 2022 | $1.08 |
| September 23, 2022 | $17.00 | September 09, 2022 | $1.02 |
| September 23, 2022 | $17.00 | September 12, 2022 | $0.97 |
| September 23, 2022 | $17.00 | September 13, 2022 | $0.91 |
| September 23, 2022 | $17.00 | September 14, 2022 | $0.87 |
| September 23, 2022 | $17.00 | September 15, 2022 | $0.83 |
| September 23, 2022 | $17.00 | September 16, 2022 | $0.79 |
| September 23, 2022 | $17.00 | September 19, 2022 | $0.75 |
| September 23, 2022 | $17.00 | September 20, 2022 | $0.72 |
| September 23, 2022 | $17.00 | September 21, 2022 | $0.72 |
| September 23, 2022 | $17.00 | September 22, 2022 | $0.69 |
| September 23, 2022 | $17.00 | September 23, 2022 | $0.69 |
| September 23, 2022 | $17.50 | August 19, 2022 | $1.58 |
| September 23, 2022 | $17.50 | August 22, 2022 | $1.44 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| September 23, 2022 | $17.50 | August 23, 2022 | $1.37 |
| September 23, 2022 | $17.50 | August 24, 2022 | $1.41 |
| September 23, 2022 | $17.50 | August 25, 2022 | $1.36 |
| September 23, 2022 | $17.50 | August 26, 2022 | $1.37 |
| September 23, 2022 | $17.50 | August 29, 2022 | $1.55 |
| September 23, 2022 | $17.50 | August 30, 2022 | $1.60 |
| September 23, 2022 | $17.50 | August 31, 2022 | $1.49 |
| September 23, 2022 | $17.50 | September 01, 2022 | $1.38 |
| September 23, 2022 | $17.50 | September 02, 2022 | $1.28 |
| September 23, 2022 | $17.50 | September 06, 2022 | $1.18 |
| September 23, 2022 | $17.50 | September 07, 2022 | $1.11 |
| September 23, 2022 | $17.50 | September 08, 2022 | $1.04 |
| September 23, 2022 | $17.50 | September 09, 2022 | $0.98 |
| September 23, 2022 | $17.50 | September 12, 2022 | $0.93 |
| September 23, 2022 | $17.50 | September 13, 2022 | $0.88 |
| September 23, 2022 | $17.50 | September 14, 2022 | $0.84 |
| September 23, 2022 | $17.50 | September 15, 2022 | $0.80 |
| September 23, 2022 | $17.50 | September 16, 2022 | $0.76 |
| September 23, 2022 | $17.50 | September 19, 2022 | $0.72 |
| September 23, 2022 | $17.50 | September 20, 2022 | $0.69 |
| September 23, 2022 | $17.50 | September 21, 2022 | $0.69 |
| September 23, 2022 | $17.50 | September 22, 2022 | $0.69 |
| September 23, 2022 | $17.50 | September 23, 2022 | $0.69 |
| September 23, 2022 | $18.00 | August 19, 2022 | $1.65 |
| September 23, 2022 | $18.00 | August 22, 2022 | $1.44 |
| September 23, 2022 | $18.00 | August 23, 2022 | $1.31 |
| September 23, 2022 | $18.00 | August 24, 2022 | $1.32 |
| September 23, 2022 | $18.00 | August 25, 2022 | $1.30 |
| September 23, 2022 | $18.00 | August 26, 2022 | $1.30 |
| September 23, 2022 | $18.00 | August 29, 2022 | $1.49 |
| September 23, 2022 | $18.00 | August 30, 2022 | $1.54 |
| September 23, 2022 | $18.00 | August 31, 2022 | $1.43 |
| September 23, 2022 | $18.00 | September 01, 2022 | $1.32 |
| September 23, 2022 | $18.00 | September 02, 2022 | $1.23 |
| September 23, 2022 | $18.00 | September 06, 2022 | $1.14 |
| September 23, 2022 | $18.00 | September 07, 2022 | $1.07 |
| September 23, 2022 | $18.00 | September 08, 2022 | $1.00 |
| September 23, 2022 | $18.00 | September 09, 2022 | $0.95 |
| September 23, 2022 | $18.00 | September 12, 2022 | $0.89 |
| September 23, 2022 | $18.00 | September 13, 2022 | $0.85 |
| September 23, 2022 | $18.00 | September 14, 2022 | $0.80 |
| September 23, 2022 | $18.00 | September 15, 2022 | $0.76 |
| September 23, 2022 | $18.00 | September 16, 2022 | $0.73 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $18.00 | September 19, 2022 | $0.69 |
| September 23, 2022 | $18.00 | September 20, 2022 | $0.66 |
| September 23, 2022 | $18.00 | September 21, 2022 | $0.64 |
| September 23, 2022 | $18.00 | September 22, 2022 | $0.61 |
| September 23, 2022 | $18.00 | September 23, 2022 | $0.59 |
| September 23, 2022 | $18.50 | August 19, 2022 | $1.61 |
| September 23, 2022 | $18.50 | August 22, 2022 | $1.40 |
| September 23, 2022 | $18.50 | August 23, 2022 | $1.23 |
| September 23, 2022 | $18.50 | August 24, 2022 | $1.25 |
| September 23, 2022 | $18.50 | August 25, 2022 | $1.22 |
| September 23, 2022 | $18.50 | August 29, 2022 | $1.40 |
| September 23, 2022 | $18.50 | August 30, 2022 | $1.48 |
| September 23, 2022 | $18.50 | August 31, 2022 | $1.36 |
| September 23, 2022 | $18.50 | September 02, 2022 | $1.24 |
| September 23, 2022 | $18.50 | September 06, 2022 | $1.13 |
| September 23, 2022 | $18.50 | September 07, 2022 | $1.05 |
| September 23, 2022 | $18.50 | September 08, 2022 | $0.97 |
| September 23, 2022 | $18.50 | September 09, 2022 | $0.91 |
| September 23, 2022 | $18.50 | September 12, 2022 | $0.85 |
| September 23, 2022 | $18.50 | September 13, 2022 | $0.80 |
| September 23, 2022 | $18.50 | September 14, 2022 | $0.76 |
| September 23, 2022 | $18.50 | September 15, 2022 | $0.72 |
| September 23, 2022 | $18.50 | September 16, 2022 | $0.68 |
| September 23, 2022 | $18.50 | September 19, 2022 | $0.64 |
| September 23, 2022 | $18.50 | September 20, 2022 | $0.61 |
| September 23, 2022 | $18.50 | September 21, 2022 | $0.58 |
| September 23, 2022 | $18.50 | September 22, 2022 | $0.56 |
| September 23, 2022 | $18.50 | September 23, 2022 | $0.53 |
| September 23, 2022 | $19.00 | August 19, 2022 | $1.39 |
| September 23, 2022 | $19.00 | August 22, 2022 | $1.29 |
| September 23, 2022 | $19.00 | August 23, 2022 | $1.17 |
| September 23, 2022 | $19.00 | August 24, 2022 | $1.19 |
| September 23, 2022 | $19.00 | August 25, 2022 | $1.18 |
| September 23, 2022 | $19.00 | August 26, 2022 | $1.22 |
| September 23, 2022 | $19.00 | August 29, 2022 | $1.36 |
| September 23, 2022 | $19.00 | August 30, 2022 | $1.41 |
| September 23, 2022 | $19.00 | August 31, 2022 | $1.31 |
| September 23, 2022 | $19.00 | September 01, 2022 | $1.21 |
| September 23, 2022 | $19.00 | September 02, 2022 | $1.12 |
| September 23, 2022 | $19.00 | September 06, 2022 | $1.04 |
| September 23, 2022 | $19.00 | September 07, 2022 | $0.97 |
| September 23, 2022 | $19.00 | September 08, 2022 | $0.91 |
| September 23, 2022 | $19.00 | September 09, 2022 | $0.86 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $19.00 | September 12, 2022 | $0.82 |
| September 23, 2022 | $19.00 | September 13, 2022 | $0.77 |
| September 23, 2022 | $19.00 | September 14, 2022 | $0.73 |
| September 23, 2022 | $19.00 | September 15, 2022 | $0.70 |
| September 23, 2022 | $19.00 | September 16, 2022 | $0.66 |
| September 23, 2022 | $19.00 | September 19, 2022 | $0.63 |
| September 23, 2022 | $19.00 | September 20, 2022 | $0.63 |
| September 23, 2022 | $19.00 | September 21, 2022 | $0.63 |
| September 23, 2022 | $19.00 | September 22, 2022 | $0.63 |
| September 23, 2022 | $19.50 | August 19, 2022 | $1.51 |
| September 23, 2022 | $19.50 | August 22, 2022 | $1.32 |
| September 23, 2022 | $19.50 | August 23, 2022 | $1.26 |
| September 23, 2022 | $19.50 | August 24, 2022 | $1.30 |
| September 23, 2022 | $19.50 | August 25, 2022 | $1.24 |
| September 23, 2022 | $19.50 | August 26, 2022 | $1.24 |
| September 23, 2022 | $19.50 | August 29, 2022 | $1.38 |
| September 23, 2022 | $19.50 | August 30, 2022 | $1.41 |
| September 23, 2022 | $19.50 | August 31, 2022 | $1.31 |
| September 23, 2022 | $19.50 | September 01, 2022 | $1.21 |
| September 23, 2022 | $19.50 | September 02, 2022 | $1.12 |
| September 23, 2022 | $19.50 | September 06, 2022 | $1.03 |
| September 23, 2022 | $19.50 | September 07, 2022 | $0.97 |
| September 23, 2022 | $19.50 | September 08, 2022 | $0.91 |
| September 23, 2022 | $19.50 | September 09, 2022 | $0.86 |
| September 23, 2022 | $19.50 | September 12, 2022 | $0.81 |
| September 23, 2022 | $19.50 | September 13, 2022 | $0.77 |
| September 23, 2022 | $19.50 | September 14, 2022 | $0.73 |
| September 23, 2022 | $19.50 | September 16, 2022 | $0.69 |
| September 23, 2022 | $19.50 | September 19, 2022 | $0.66 |
| September 23, 2022 | $19.50 | September 19, 2022 | $0.63 |
| September 23, 2022 | $19.50 | September 22, 2022 | $0.60 |
| September 23, 2022 | $20.00 | August 19, 2022 | $1.40 |
| September 23, 2022 | $20.00 | August 22, 2022 | $1.27 |
| September 23, 2022 | $20.00 | August 23, 2022 | $1.14 |
| September 23, 2022 | $20.00 | August 24, 2022 | $1.18 |
| September 23, 2022 | $20.00 | August 25, 2022 | $1.15 |
| September 23, 2022 | $20.00 | August 26, 2022 | $1.16 |
| September 23, 2022 | $20.00 | August 29, 2022 | $1.32 |
| September 23, 2022 | $20.00 | August 30, 2022 | $1.38 |
| September 23, 2022 | $20.00 | August 31, 2022 | $1.27 |
| September 23, 2022 | $20.00 | September 01, 2022 | $1.18 |
| September 23, 2022 | $20.00 | September 02, 2022 | $1.09 |
| September 23, 2022 | $20.00 | September 06, 2022 | $1.01 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $20.00 | September 07, 2022 | $0.95 |
| September 23, 2022 | $20.00 | September 08, 2022 | $0.89 |
| September 23, 2022 | $20.00 | September 09, 2022 | $0.84 |
| September 23, 2022 | $20.00 | September 12, 2022 | $0.79 |
| September 23, 2022 | $20.00 | September 13, 2022 | $0.75 |
| September 23, 2022 | $20.00 | September 14, 2022 | $0.71 |
| September 23, 2022 | $20.00 | September 15, 2022 | $0.68 |
| September 23, 2022 | $20.00 | September 16, 2022 | $0.64 |
| September 23, 2022 | $20.00 | September 19, 2022 | $0.61 |
| September 23, 2022 | $20.00 | September 20, 2022 | $0.59 |
| September 23, 2022 | $20.00 | September 21, 2022 | $0.56 |
| September 23, 2022 | $20.00 | September 22, 2022 | $0.54 |
| September 23, 2022 | $20.00 | September 23, 2022 | $0.52 |
| September 23, 2022 | $20.50 | August 19, 2022 | $1.48 |
| September 23, 2022 | $20.50 | August 23, 2022 | $1.15 |
| September 23, 2022 | $20.50 | August 24, 2022 | $1.17 |
| September 23, 2022 | $20.50 | August 26, 2022 | $1.16 |
| September 23, 2022 | $20.50 | August 29, 2022 | $1.39 |
| September 23, 2022 | $20.50 | August 30, 2022 | $1.57 |
| September 23, 2022 | $20.50 | August 31, 2022 | $1.41 |
| September 23, 2022 | $20.50 | September 01, 2022 | $1.27 |
| September 23, 2022 | $20.50 | September 02, 2022 | $1.16 |
| September 23, 2022 | $20.50 | September 06, 2022 | $1.05 |
| September 23, 2022 | $20.50 | September 07, 2022 | $0.97 |
| September 23, 2022 | $20.50 | September 08, 2022 | $0.90 |
| September 23, 2022 | $20.50 | September 09, 2022 | $0.84 |
| September 23, 2022 | $20.50 | September 12, 2022 | $0.79 |
| September 23, 2022 | $20.50 | September 13, 2022 | $0.74 |
| September 23, 2022 | $20.50 | September 14, 2022 | $0.70 |
| September 23, 2022 | $20.50 | September 15, 2022 | $0.66 |
| September 23, 2022 | $20.50 | September 16, 2022 | $0.62 |
| September 23, 2022 | $20.50 | September 19, 2022 | $0.59 |
| September 23, 2022 | $20.50 | September 20, 2022 | $0.56 |
| September 23, 2022 | $20.50 | September 23, 2022 | $0.54 |
| September 23, 2022 | $21.00 | August 19, 2022 | $1.29 |
| September 23, 2022 | $21.00 | August 22, 2022 | $1.16 |
| September 23, 2022 | $21.00 | August 23, 2022 | $1.04 |
| September 23, 2022 | $21.00 | August 24, 2022 | $1.07 |
| September 23, 2022 | $21.00 | August 25, 2022 | $1.03 |
| September 23, 2022 | $21.00 | August 26, 2022 | $1.04 |
| September 23, 2022 | $21.00 | August 29, 2022 | $1.19 |
| September 23, 2022 | $21.00 | August 30, 2022 | $1.26 |
| September 23, 2022 | $21.00 | August 31, 2022 | $1.16 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $21.00 | September 01, 2022 | $1.08 |
| September 23, 2022 | $21.00 | September 02, 2022 | $1.00 |
| September 23, 2022 | $21.00 | September 06, 2022 | $0.92 |
| September 23, 2022 | $21.00 | September 07, 2022 | $0.86 |
| September 23, 2022 | $21.00 | September 08, 2022 | $0.81 |
| September 23, 2022 | $21.00 | September 09, 2022 | $0.77 |
| September 23, 2022 | $21.00 | September 12, 2022 | $0.72 |
| September 23, 2022 | $21.00 | September 13, 2022 | $0.68 |
| September 23, 2022 | $21.00 | September 14, 2022 | $0.65 |
| September 23, 2022 | $21.00 | September 15, 2022 | $0.62 |
| September 23, 2022 | $21.00 | September 16, 2022 | $0.59 |
| September 23, 2022 | $21.00 | September 19, 2022 | $0.56 |
| September 23, 2022 | $21.00 | September 20, 2022 | $0.54 |
| September 23, 2022 | $21.00 | September 22, 2022 | $0.51 |
| September 23, 2022 | $21.00 | September 23, 2022 | $0.49 |
| September 23, 2022 | $21.50 | August 19, 2022 | $1.20 |
| September 23, 2022 | $21.50 | August 22, 2022 | $1.12 |
| September 23, 2022 | $21.50 | August 23, 2022 | $1.01 |
| September 23, 2022 | $21.50 | August 24, 2022 | $1.03 |
| September 23, 2022 | $21.50 | August 26, 2022 | $1.07 |
| September 23, 2022 | $21.50 | August 29, 2022 | $1.27 |
| September 23, 2022 | $21.50 | August 30, 2022 | $1.32 |
| September 23, 2022 | $21.50 | August 31, 2022 | $1.21 |
| September 23, 2022 | $21.50 | September 01, 2022 | $1.10 |
| September 23, 2022 | $21.50 | September 02, 2022 | $1.01 |
| September 23, 2022 | $21.50 | September 07, 2022 | $0.94 |
| September 23, 2022 | $21.50 | September 08, 2022 | $0.87 |
| September 23, 2022 | $21.50 | September 09, 2022 | $0.81 |
| September 23, 2022 | $21.50 | September 12, 2022 | $0.76 |
| September 23, 2022 | $21.50 | September 13, 2022 | $0.71 |
| September 23, 2022 | $21.50 | September 14, 2022 | $0.67 |
| September 23, 2022 | $21.50 | September 15, 2022 | $0.63 |
| September 23, 2022 | $21.50 | September 16, 2022 | $0.60 |
| September 23, 2022 | $21.50 | September 19, 2022 | $0.57 |
| September 23, 2022 | $21.50 | September 20, 2022 | $0.54 |
| September 23, 2022 | $22.00 | August 19, 2022 | $1.23 |
| September 23, 2022 | $22.00 | August 22, 2022 | $1.09 |
| September 23, 2022 | $22.00 | August 23, 2022 | $0.99 |
| September 23, 2022 | $22.00 | August 24, 2022 | $1.03 |
| September 23, 2022 | $22.00 | August 25, 2022 | $0.99 |
| September 23, 2022 | $22.00 | August 26, 2022 | $1.00 |
| September 23, 2022 | $22.00 | August 29, 2022 | $1.19 |
| September 23, 2022 | $22.00 | August 30, 2022 | $1.23 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $22.00 | August 31, 2022 | $1.14 |
| September 23, 2022 | $22.00 | September 01, 2022 | $1.05 |
| September 23, 2022 | $22.00 | September 02, 2022 | $0.97 |
| September 23, 2022 | $22.00 | September 06, 2022 | $0.90 |
| September 23, 2022 | $22.00 | September 07, 2022 | $0.84 |
| September 23, 2022 | $22.00 | September 09, 2022 | $0.79 |
| September 23, 2022 | $22.00 | September 12, 2022 | $0.75 |
| September 23, 2022 | $22.00 | September 13, 2022 | $0.70 |
| September 23, 2022 | $22.00 | September 14, 2022 | $0.67 |
| September 23, 2022 | $22.00 | September 15, 2022 | $0.63 |
| September 23, 2022 | $22.00 | September 16, 2022 | $0.60 |
| September 23, 2022 | $22.00 | September 19, 2022 | $0.57 |
| September 23, 2022 | $22.00 | September 20, 2022 | $0.54 |
| September 23, 2022 | $22.00 | September 21, 2022 | $0.52 |
| September 23, 2022 | $22.00 | September 23, 2022 | $0.50 |
| September 23, 2022 | $22.50 | August 19, 2022 | $1.13 |
| September 23, 2022 | $22.50 | August 22, 2022 | $1.05 |
| September 23, 2022 | $22.50 | August 23, 2022 | $0.96 |
| September 23, 2022 | $22.50 | August 24, 2022 | $0.98 |
| September 23, 2022 | $22.50 | August 26, 2022 | $1.01 |
| September 23, 2022 | $22.50 | August 29, 2022 | $1.21 |
| September 23, 2022 | $22.50 | August 30, 2022 | $1.23 |
| September 23, 2022 | $22.50 | August 31, 2022 | $1.12 |
| September 23, 2022 | $22.50 | September 01, 2022 | $1.03 |
| September 23, 2022 | $22.50 | September 02, 2022 | $0.94 |
| September 23, 2022 | $22.50 | September 06, 2022 | $0.87 |
| September 23, 2022 | $22.50 | September 07, 2022 | $0.81 |
| September 23, 2022 | $22.50 | September 08, 2022 | $0.76 |
| September 23, 2022 | $22.50 | September 09, 2022 | $0.71 |
| September 23, 2022 | $22.50 | September 12, 2022 | $0.67 |
| September 23, 2022 | $22.50 | September 14, 2022 | $0.63 |
| September 23, 2022 | $22.50 | September 15, 2022 | $0.60 |
| September 23, 2022 | $22.50 | September 16, 2022 | $0.56 |
| September 23, 2022 | $22.50 | September 19, 2022 | $0.54 |
| September 23, 2022 | $22.50 | September 20, 2022 | $0.51 |
| September 23, 2022 | $22.50 | September 21, 2022 | $0.51 |
| September 23, 2022 | $22.50 | September 22, 2022 | $0.51 |
| September 23, 2022 | $23.00 | August 19, 2022 | $1.17 |
| September 23, 2022 | $23.00 | August 22, 2022 | $1.09 |
| September 23, 2022 | $23.00 | August 23, 2022 | $0.97 |
| September 23, 2022 | $23.00 | August 24, 2022 | $0.99 |
| September 23, 2022 | $23.00 | August 25, 2022 | $0.98 |
| September 23, 2022 | $23.00 | August 26, 2022 | $0.99 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $23.00 | August 29, 2022 | $1.14 |
| September 23, 2022 | $23.00 | August 30, 2022 | $1.19 |
| September 23, 2022 | $23.00 | August 31, 2022 | $1.10 |
| September 23, 2022 | $23.00 | September 01, 2022 | $1.01 |
| September 23, 2022 | $23.00 | September 02, 2022 | $0.94 |
| September 23, 2022 | $23.00 | September 06, 2022 | $0.87 |
| September 23, 2022 | $23.00 | September 07, 2022 | $0.81 |
| September 23, 2022 | $23.00 | September 08, 2022 | $0.76 |
| September 23, 2022 | $23.00 | September 09, 2022 | $0.72 |
| September 23, 2022 | $23.00 | September 12, 2022 | $0.67 |
| September 23, 2022 | $23.00 | September 13, 2022 | $0.64 |
| September 23, 2022 | $23.00 | September 14, 2022 | $0.61 |
| September 23, 2022 | $23.00 | September 15, 2022 | $0.58 |
| September 23, 2022 | $23.00 | September 19, 2022 | $0.55 |
| September 23, 2022 | $23.00 | September 21, 2022 | $0.52 |
| September 23, 2022 | $24.00 | August 19, 2022 | $1.34 |
| September 23, 2022 | $24.00 | August 22, 2022 | $1.15 |
| September 23, 2022 | $24.00 | August 23, 2022 | $1.00 |
| September 23, 2022 | $24.00 | August 24, 2022 | $1.00 |
| September 23, 2022 | $24.00 | August 25, 2022 | $0.97 |
| September 23, 2022 | $24.00 | August 26, 2022 | $0.96 |
| September 23, 2022 | $24.00 | August 29, 2022 | $1.10 |
| September 23, 2022 | $24.00 | August 30, 2022 | $1.13 |
| September 23, 2022 | $24.00 | August 31, 2022 | $1.04 |
| September 23, 2022 | $24.00 | September 01, 2022 | $0.96 |
| September 23, 2022 | $24.00 | September 02, 2022 | $0.89 |
| September 23, 2022 | $24.00 | September 06, 2022 | $0.82 |
| September 23, 2022 | $24.00 | September 07, 2022 | $0.77 |
| September 23, 2022 | $24.00 | September 09, 2022 | $0.72 |
| September 23, 2022 | $24.00 | September 12, 2022 | $0.68 |
| September 23, 2022 | $24.00 | September 13, 2022 | $0.64 |
| September 23, 2022 | $24.00 | September 14, 2022 | $0.60 |
| September 23, 2022 | $24.00 | September 15, 2022 | $0.57 |
| September 23, 2022 | $24.00 | September 16, 2022 | $0.54 |
| September 23, 2022 | $24.00 | September 21, 2022 | $0.54 |
| September 23, 2022 | $24.00 | September 22, 2022 | $0.52 |
| September 23, 2022 | $25.00 | August 19, 2022 | $1.18 |
| September 23, 2022 | $25.00 | August 22, 2022 | $0.98 |
| September 23, 2022 | $25.00 | August 23, 2022 | $0.87 |
| September 23, 2022 | $25.00 | August 24, 2022 | $0.88 |
| September 23, 2022 | $25.00 | August 25, 2022 | $0.87 |
| September 23, 2022 | $25.00 | August 26, 2022 | $0.89 |
| September 23, 2022 | $25.00 | August 29, 2022 | $1.01 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $25.00 | August 30, 2022 | $1.04 |
| September 23, 2022 | $25.00 | August 31, 2022 | $0.95 |
| September 23, 2022 | $25.00 | September 01, 2022 | $0.88 |
| September 23, 2022 | $25.00 | September 02, 2022 | $0.82 |
| September 23, 2022 | $25.00 | September 06, 2022 | $0.76 |
| September 23, 2022 | $25.00 | September 07, 2022 | $0.71 |
| September 23, 2022 | $25.00 | September 08, 2022 | $0.66 |
| September 23, 2022 | $25.00 | September 09, 2022 | $0.62 |
| September 23, 2022 | $25.00 | September 12, 2022 | $0.59 |
| September 23, 2022 | $25.00 | September 13, 2022 | $0.55 |
| September 23, 2022 | $25.00 | September 14, 2022 | $0.53 |
| September 23, 2022 | $25.00 | September 15, 2022 | $0.50 |
| September 23, 2022 | $25.00 | September 16, 2022 | $0.48 |
| September 23, 2022 | $25.00 | September 19, 2022 | $0.45 |
| September 23, 2022 | $25.00 | September 20, 2022 | $0.43 |
| September 23, 2022 | $25.00 | September 21, 2022 | $0.43 |
| September 23, 2022 | $25.00 | September 22, 2022 | $0.43 |
| September 23, 2022 | $25.00 | September 23, 2022 | $0.43 |
| September 23, 2022 | $26.00 | August 19, 2022 | $1.05 |
| September 23, 2022 | $26.00 | August 22, 2022 | $0.91 |
| September 23, 2022 | $26.00 | August 23, 2022 | $0.83 |
| September 23, 2022 | $26.00 | August 24, 2022 | $0.86 |
| September 23, 2022 | $26.00 | August 25, 2022 | $0.84 |
| September 23, 2022 | $26.00 | August 26, 2022 | $0.84 |
| September 23, 2022 | $26.00 | August 29, 2022 | $0.99 |
| September 23, 2022 | $26.00 | August 30, 2022 | $1.01 |
| September 23, 2022 | $26.00 | August 31, 2022 | $0.93 |
| September 23, 2022 | $26.00 | September 01, 2022 | $0.86 |
| September 23, 2022 | $26.00 | September 02, 2022 | $0.79 |
| September 23, 2022 | $26.00 | September 06, 2022 | $0.73 |
| September 23, 2022 | $26.00 | September 07, 2022 | $0.69 |
| September 23, 2022 | $26.00 | September 08, 2022 | $0.64 |
| September 23, 2022 | $26.00 | September 09, 2022 | $0.61 |
| September 23, 2022 | $26.00 | September 12, 2022 | $0.57 |
| September 23, 2022 | $26.00 | September 13, 2022 | $0.54 |
| September 23, 2022 | $26.00 | September 14, 2022 | $0.51 |
| September 23, 2022 | $26.00 | September 15, 2022 | $0.49 |
| September 23, 2022 | $26.00 | September 16, 2022 | $0.46 |
| September 23, 2022 | $26.00 | September 19, 2022 | $0.44 |
| September 23, 2022 | $27.00 | August 19, 2022 | $1.06 |
| September 23, 2022 | $27.00 | August 23, 2022 | $0.85 |
| September 23, 2022 | $27.00 | August 25, 2022 | $0.82 |
| September 23, 2022 | $27.00 | August 26, 2022 | $0.83 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $27.00 | August 29, 2022 | $1.04 |
| September 23, 2022 | $27.00 | August 30, 2022 | $1.05 |
| September 23, 2022 | $27.00 | August 31, 2022 | $0.94 |
| September 23, 2022 | $27.00 | September 01, 2022 | $0.85 |
| September 23, 2022 | $27.00 | September 02, 2022 | $0.77 |
| September 23, 2022 | $27.00 | September 06, 2022 | $0.70 |
| September 23, 2022 | $27.00 | September 07, 2022 | $0.64 |
| September 23, 2022 | $27.00 | September 08, 2022 | $0.60 |
| September 23, 2022 | $27.00 | September 09, 2022 | $0.56 |
| September 23, 2022 | $27.00 | September 12, 2022 | $0.52 |
| September 23, 2022 | $27.00 | September 13, 2022 | $0.49 |
| September 23, 2022 | $27.00 | September 14, 2022 | $0.46 |
| September 23, 2022 | $27.00 | September 15, 2022 | $0.44 |
| September 23, 2022 | $27.00 | September 16, 2022 | $0.41 |
| September 23, 2022 | $27.00 | September 19, 2022 | $0.39 |
| September 23, 2022 | $28.00 | August 19, 2022 | $0.88 |
| September 23, 2022 | $28.00 | August 22, 2022 | $0.81 |
| September 23, 2022 | $28.00 | August 23, 2022 | $0.73 |
| September 23, 2022 | $28.00 | August 25, 2022 | $0.74 |
| September 23, 2022 | $28.00 | August 26, 2022 | $0.77 |
| September 23, 2022 | $28.00 | August 29, 2022 | $0.93 |
| September 23, 2022 | $28.00 | August 30, 2022 | $0.95 |
| September 23, 2022 | $28.00 | August 31, 2022 | $0.86 |
| September 23, 2022 | $28.00 | September 01, 2022 | $0.79 |
| September 23, 2022 | $28.00 | September 06, 2022 | $0.72 |
| September 23, 2022 | $28.00 | September 07, 2022 | $0.66 |
| September 23, 2022 | $28.00 | September 08, 2022 | $0.61 |
| September 23, 2022 | $28.00 | September 09, 2022 | $0.57 |
| September 23, 2022 | $28.00 | September 12, 2022 | $0.53 |
| September 23, 2022 | $28.00 | September 13, 2022 | $0.50 |
| September 23, 2022 | $28.00 | September 14, 2022 | $0.47 |
| September 23, 2022 | $28.00 | September 15, 2022 | $0.44 |
| September 23, 2022 | $28.00 | September 16, 2022 | $0.42 |
| September 23, 2022 | $28.00 | September 21, 2022 | $0.40 |
| September 23, 2022 | $29.00 | August 19, 2022 | $0.89 |
| September 23, 2022 | $29.00 | August 23, 2022 | $0.73 |
| September 23, 2022 | $29.00 | August 24, 2022 | $0.79 |
| September 23, 2022 | $29.00 | August 25, 2022 | $0.73 |
| September 23, 2022 | $29.00 | August 26, 2022 | $0.75 |
| September 23, 2022 | $29.00 | August 29, 2022 | $0.89 |
| September 23, 2022 | $29.00 | August 30, 2022 | $0.92 |
| September 23, 2022 | $29.00 | August 31, 2022 | $0.83 |
| September 23, 2022 | $29.00 | September 01, 2022 | $0.76 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $29.00 | September 02, 2022 | $0.70 |
| September 23, 2022 | $29.00 | September 06, 2022 | $0.64 |
| September 23, 2022 | $29.00 | September 07, 2022 | $0.60 |
| September 23, 2022 | $29.00 | September 08, 2022 | $0.56 |
| September 23, 2022 | $29.00 | September 09, 2022 | $0.53 |
| September 23, 2022 | $29.00 | September 12, 2022 | $0.49 |
| September 23, 2022 | $29.00 | September 13, 2022 | $0.46 |
| September 23, 2022 | $29.00 | September 14, 2022 | $0.44 |
| September 23, 2022 | $29.00 | September 15, 2022 | $0.42 |
| September 23, 2022 | $30.00 | August 19, 2022 | $0.86 |
| September 23, 2022 | $30.00 | August 22, 2022 | $0.76 |
| September 23, 2022 | $30.00 | August 23, 2022 | $0.69 |
| September 23, 2022 | $30.00 | August 24, 2022 | $0.73 |
| September 23, 2022 | $30.00 | August 25, 2022 | $0.72 |
| September 23, 2022 | $30.00 | August 26, 2022 | $0.73 |
| September 23, 2022 | $30.00 | August 29, 2022 | $0.84 |
| September 23, 2022 | $30.00 | August 30, 2022 | $0.85 |
| September 23, 2022 | $30.00 | August 31, 2022 | $0.79 |
| September 23, 2022 | $30.00 | September 01, 2022 | $0.72 |
| September 23, 2022 | $30.00 | September 02, 2022 | $0.70 |
| September 23, 2022 | $30.00 | September 06, 2022 | $0.62 |
| September 23, 2022 | $30.00 | September 07, 2022 | $0.58 |
| September 23, 2022 | $30.00 | September 08, 2022 | $0.54 |
| September 23, 2022 | $30.00 | September 09, 2022 | $0.51 |
| September 23, 2022 | $30.00 | September 12, 2022 | $0.48 |
| September 23, 2022 | $30.00 | September 13, 2022 | $0.46 |
| September 23, 2022 | $30.00 | September 14, 2022 | $0.43 |
| September 23, 2022 | $30.00 | September 15, 2022 | $0.41 |
| September 23, 2022 | $30.00 | September 16, 2022 | $0.39 |
| September 23, 2022 | $30.00 | September 19, 2022 | $0.37 |
| September 23, 2022 | $31.00 | August 29, 2022 | $1.55 |
| September 23, 2022 | $31.00 | August 30, 2022 | $1.26 |
| September 23, 2022 | $31.00 | August 31, 2022 | $0.91 |
| September 23, 2022 | $31.00 | September 01, 2022 | $0.72 |
| September 23, 2022 | $31.00 | September 02, 2022 | $0.61 |
| September 23, 2022 | $31.00 | September 06, 2022 | $0.52 |
| September 23, 2022 | $31.00 | September 07, 2022 | $0.46 |
| September 23, 2022 | $31.00 | September 08, 2022 | $0.41 |
| September 23, 2022 | $31.00 | September 09, 2022 | $0.37 |
| September 23, 2022 | $31.00 | September 12, 2022 | $0.34 |
| September 23, 2022 | $31.00 | September 13, 2022 | $0.31 |
| September 23, 2022 | $31.00 | September 14, 2022 | $0.28 |
| September 23, 2022 | $31.00 | September 15, 2022 | $0.26 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $31.00 | September 16, 2022 | $0.25 |
| September 23, 2022 | $32.00 | August 19, 2022 | $0.82 |
| September 23, 2022 | $32.00 | August 22, 2022 | $0.71 |
| September 23, 2022 | $32.00 | August 23, 2022 | $0.65 |
| September 23, 2022 | $32.00 | August 24, 2022 | $0.66 |
| September 23, 2022 | $32.00 | August 29, 2022 | $0.82 |
| September 23, 2022 | $32.00 | August 30, 2022 | $0.83 |
| September 23, 2022 | $32.00 | August 31, 2022 | $0.74 |
| September 23, 2022 | $32.00 | September 01, 2022 | $0.67 |
| September 23, 2022 | $32.00 | September 02, 2022 | $0.61 |
| September 23, 2022 | $32.00 | September 06, 2022 | $0.55 |
| September 23, 2022 | $32.00 | September 07, 2022 | $0.51 |
| September 23, 2022 | $32.00 | September 08, 2022 | $0.48 |
| September 23, 2022 | $32.00 | September 09, 2022 | $0.44 |
| September 23, 2022 | $32.00 | September 12, 2022 | $0.42 |
| September 23, 2022 | $32.00 | September 13, 2022 | $0.39 |
| September 23, 2022 | $32.00 | September 14, 2022 | $0.37 |
| September 23, 2022 | $32.00 | September 15, 2022 | $0.35 |
| September 23, 2022 | $32.00 | September 16, 2022 | $0.33 |
| September 23, 2022 | $33.00 | August 19, 2022 | $0.76 |
| September 23, 2022 | $33.00 | August 23, 2022 | $0.64 |
| September 23, 2022 | $33.00 | August 29, 2022 | $0.90 |
| September 23, 2022 | $33.00 | August 30, 2022 | $0.92 |
| September 23, 2022 | $33.00 | August 31, 2022 | $0.78 |
| September 23, 2022 | $33.00 | September 01, 2022 | $0.67 |
| September 23, 2022 | $33.00 | September 02, 2022 | $0.59 |
| September 23, 2022 | $33.00 | September 06, 2022 | $0.53 |
| September 23, 2022 | $33.00 | September 07, 2022 | $0.48 |
| September 23, 2022 | $33.00 | September 08, 2022 | $0.43 |
| September 23, 2022 | $33.00 | September 09, 2022 | $0.40 |
| September 23, 2022 | $33.00 | September 12, 2022 | $0.40 |
| September 23, 2022 | $33.00 | September 13, 2022 | $0.37 |
| September 23, 2022 | $33.00 | September 14, 2022 | $0.35 |
| September 23, 2022 | $33.00 | September 15, 2022 | $0.33 |
| September 23, 2022 | $34.00 | August 19, 2022 | $0.60 |
| September 23, 2022 | $34.00 | August 23, 2022 | $0.55 |
| September 23, 2022 | $34.00 | August 25, 2022 | $0.54 |
| September 23, 2022 | $34.00 | August 29, 2022 | $0.72 |
| September 23, 2022 | $34.00 | August 30, 2022 | $0.65 |
| September 23, 2022 | $34.00 | August 31, 2022 | $0.65 |
| September 23, 2022 | $34.00 | September 01, 2022 | $0.58 |
| September 23, 2022 | $34.00 | September 02, 2022 | $0.52 |
| September 23, 2022 | $34.00 | September 06, 2022 | $0.47 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $34.00 | September 07, 2022 | $0.43 |
| September 23, 2022 | $34.00 | September 08, 2022 | $0.40 |
| September 23, 2022 | $34.00 | September 09, 2022 | $0.37 |
| September 23, 2022 | $34.00 | September 12, 2022 | $0.34 |
| September 23, 2022 | $34.00 | September 13, 2022 | $0.32 |
| September 23, 2022 | $34.00 | September 14, 2022 | $0.30 |
| September 23, 2022 | $34.00 | September 16, 2022 | $0.28 |
| September 23, 2022 | $34.00 | September 20, 2022 | $0.27 |
| September 23, 2022 | $35.00 | August 19, 2022 | $0.64 |
| September 23, 2022 | $35.00 | August 22, 2022 | $0.65 |
| September 23, 2022 | $35.00 | August 23, 2022 | $0.58 |
| September 23, 2022 | $35.00 | August 24, 2022 | $0.66 |
| September 23, 2022 | $35.00 | August 25, 2022 | $0.65 |
| September 23, 2022 | $35.00 | August 26, 2022 | $0.66 |
| September 23, 2022 | $35.00 | August 29, 2022 | $0.76 |
| September 23, 2022 | $35.00 | August 30, 2022 | $0.77 |
| September 23, 2022 | $35.00 | August 31, 2022 | $0.70 |
| September 23, 2022 | $35.00 | September 01, 2022 | $0.65 |
| September 23, 2022 | $35.00 | September 02, 2022 | $0.60 |
| September 23, 2022 | $35.00 | September 06, 2022 | $0.55 |
| September 23, 2022 | $35.00 | September 07, 2022 | $0.52 |
| September 23, 2022 | $35.00 | September 08, 2022 | $0.48 |
| September 23, 2022 | $35.00 | September 09, 2022 | $0.45 |
| September 23, 2022 | $35.00 | September 12, 2022 | $0.43 |
| September 23, 2022 | $35.00 | September 13, 2022 | $0.40 |
| September 23, 2022 | $35.00 | September 14, 2022 | $0.38 |
| September 23, 2022 | $35.00 | September 15, 2022 | $0.36 |
| September 23, 2022 | $35.00 | September 16, 2022 | $0.35 |
| September 23, 2022 | $35.00 | September 21, 2022 | $0.33 |
| September 23, 2022 | $36.00 | August 22, 2022 | $0.74 |
| September 23, 2022 | $36.00 | August 25, 2022 | $0.64 |
| September 23, 2022 | $36.00 | August 29, 2022 | $0.76 |
| September 23, 2022 | $36.00 | August 31, 2022 | $0.61 |
| September 23, 2022 | $36.00 | September 01, 2022 | $0.52 |
| September 23, 2022 | $36.00 | September 02, 2022 | $0.45 |
| September 23, 2022 | $36.00 | September 06, 2022 | $0.39 |
| September 23, 2022 | $36.00 | September 07, 2022 | $0.35 |
| September 23, 2022 | $36.00 | September 08, 2022 | $0.32 |
| September 23, 2022 | $36.00 | September 12, 2022 | $0.29 |
| September 23, 2022 | $36.00 | September 13, 2022 | $0.27 |
| September 23, 2022 | $36.00 | September 14, 2022 | $0.25 |
| September 23, 2022 | $36.00 | September 15, 2022 | $0.23 |
| September 23, 2022 | $36.00 | September 16, 2022 | $0.22 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $38.00 | August 19, 2022 | $0.54 |
| September 23, 2022 | $38.00 | August 22, 2022 | $0.62 |
| September 23, 2022 | $38.00 | August 23, 2022 | $0.54 |
| September 23, 2022 | $38.00 | August 25, 2022 | $0.54 |
| September 23, 2022 | $38.00 | August 26, 2022 | $0.55 |
| September 23, 2022 | $38.00 | August 29, 2022 | $0.64 |
| September 23, 2022 | $38.00 | August 30, 2022 | $0.74 |
| September 23, 2022 | $38.00 | August 31, 2022 | $0.67 |
| September 23, 2022 | $38.00 | September 01, 2022 | $0.61 |
| September 23, 2022 | $38.00 | September 02, 2022 | $0.56 |
| September 23, 2022 | $38.00 | September 06, 2022 | $0.56 |
| September 23, 2022 | $38.00 | September 09, 2022 | $0.51 |
| September 23, 2022 | $38.00 | September 12, 2022 | $0.47 |
| September 23, 2022 | $38.00 | September 13, 2022 | $0.44 |
| September 23, 2022 | $38.00 | September 15, 2022 | $0.41 |
| September 23, 2022 | $38.00 | September 20, 2022 | $0.39 |
| September 23, 2022 | $39.00 | August 19, 2022 | $0.68 |
| September 23, 2022 | $39.00 | August 29, 2022 | $0.92 |
| September 23, 2022 | $39.00 | August 30, 2022 | $0.89 |
| September 23, 2022 | $39.00 | August 31, 2022 | $0.71 |
| September 23, 2022 | $39.00 | September 01, 2022 | $0.59 |
| September 23, 2022 | $39.00 | September 02, 2022 | $0.51 |
| September 23, 2022 | $39.00 | September 06, 2022 | $0.44 |
| September 23, 2022 | $39.00 | September 09, 2022 | $0.39 |
| September 23, 2022 | $39.00 | September 12, 2022 | $0.35 |
| September 23, 2022 | $39.00 | September 13, 2022 | $0.32 |
| September 23, 2022 | $39.00 | September 15, 2022 | $0.29 |
| September 23, 2022 | $39.00 | September 16, 2022 | $0.27 |
| September 23, 2022 | $40.00 | August 19, 2022 | $0.56 |
| September 23, 2022 | $40.00 | August 22, 2022 | $0.54 |
| September 23, 2022 | $40.00 | August 23, 2022 | $0.48 |
| September 23, 2022 | $40.00 | August 24, 2022 | $0.50 |
| September 23, 2022 | $40.00 | August 25, 2022 | $0.50 |
| September 23, 2022 | $40.00 | August 26, 2022 | $0.49 |
| September 23, 2022 | $40.00 | August 29, 2022 | $0.60 |
| September 23, 2022 | $40.00 | August 30, 2022 | $0.61 |
| September 23, 2022 | $40.00 | August 31, 2022 | $0.56 |
| September 23, 2022 | $40.00 | September 01, 2022 | $0.52 |
| September 23, 2022 | $40.00 | September 02, 2022 | $0.48 |
| September 23, 2022 | $40.00 | September 06, 2022 | $0.44 |
| September 23, 2022 | $40.00 | September 07, 2022 | $0.41 |
| September 23, 2022 | $40.00 | September 08, 2022 | $0.39 |
| September 23, 2022 | $40.00 | September 09, 2022 | $0.37 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $40.00 | September 12, 2022 | $0.35 |
| September 23, 2022 | $40.00 | September 13, 2022 | $0.33 |
| September 23, 2022 | $40.00 | September 16, 2022 | $0.31 |
| September 23, 2022 | $40.00 | September 20, 2022 | $0.30 |
| September 23, 2022 | $40.00 | September 21, 2022 | $0.29 |
| September 23, 2022 | $40.00 | September 23, 2022 | $0.28 |
| September 23, 2022 | $41.00 | August 19, 2022 | $0.54 |
| September 23, 2022 | $41.00 | August 22, 2022 | $0.53 |
| September 23, 2022 | $41.00 | August 24, 2022 | $0.53 |
| September 23, 2022 | $41.00 | August 26, 2022 | $0.54 |
| September 23, 2022 | $41.00 | August 30, 2022 | $0.55 |
| September 23, 2022 | $41.00 | August 31, 2022 | $0.49 |
| September 23, 2022 | $41.00 | September 01, 2022 | $0.43 |
| September 23, 2022 | $41.00 | September 06, 2022 | $0.39 |
| September 23, 2022 | $41.00 | September 07, 2022 | $0.35 |
| September 23, 2022 | $41.00 | September 09, 2022 | $0.32 |
| September 23, 2022 | $41.00 | September 13, 2022 | $0.29 |
| September 23, 2022 | $42.00 | August 19, 2022 | $0.67 |
| September 23, 2022 | $42.00 | August 22, 2022 | $0.54 |
| September 23, 2022 | $42.00 | August 23, 2022 | $0.52 |
| September 23, 2022 | $42.00 | August 24, 2022 | $0.54 |
| September 23, 2022 | $42.00 | August 25, 2022 | $0.52 |
| September 23, 2022 | $42.00 | August 26, 2022 | $0.54 |
| September 23, 2022 | $42.00 | August 29, 2022 | $0.61 |
| September 23, 2022 | $42.00 | August 30, 2022 | $0.61 |
| September 23, 2022 | $42.00 | August 31, 2022 | $0.56 |
| September 23, 2022 | $42.00 | September 01, 2022 | $0.51 |
| September 23, 2022 | $42.00 | September 02, 2022 | $0.47 |
| September 23, 2022 | $42.00 | September 06, 2022 | $0.44 |
| September 23, 2022 | $42.00 | September 07, 2022 | $0.41 |
| September 23, 2022 | $42.00 | September 08, 2022 | $0.38 |
| September 23, 2022 | $42.00 | September 09, 2022 | $0.36 |
| September 23, 2022 | $42.00 | September 12, 2022 | $0.34 |
| September 23, 2022 | $42.00 | September 13, 2022 | $0.32 |
| September 23, 2022 | $42.00 | September 14, 2022 | $0.30 |
| September 23, 2022 | $42.00 | September 15, 2022 | $0.29 |
| September 23, 2022 | $42.00 | September 16, 2022 | $0.27 |
| September 23, 2022 | $43.00 | August 19, 2022 | $0.61 |
| September 23, 2022 | $43.00 | August 24, 2022 | $0.56 |
| September 23, 2022 | $43.00 | August 25, 2022 | $0.51 |
| September 23, 2022 | $43.00 | August 26, 2022 | $0.52 |
| September 23, 2022 | $43.00 | August 30, 2022 | $0.57 |
| September 23, 2022 | $43.00 | August 31, 2022 | $0.49 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $43.00 | September 01, 2022 | $0.44 |
| September 23, 2022 | $43.00 | September 02, 2022 | $0.39 |
| September 23, 2022 | $43.00 | September 06, 2022 | $0.36 |
| September 23, 2022 | $43.00 | September 07, 2022 | $0.32 |
| September 23, 2022 | $43.00 | September 08, 2022 | $0.30 |
| September 23, 2022 | $43.00 | September 09, 2022 | $0.28 |
| September 23, 2022 | $43.00 | September 12, 2022 | $0.26 |
| September 23, 2022 | $43.00 | September 13, 2022 | $0.24 |
| September 23, 2022 | $43.00 | September 14, 2022 | $0.23 |
| September 23, 2022 | $43.00 | September 15, 2022 | $0.21 |
| September 23, 2022 | $43.00 | September 16, 2022 | $0.20 |
| September 23, 2022 | $44.00 | August 19, 2022 | $0.39 |
| September 23, 2022 | $44.00 | August 23, 2022 | $0.38 |
| September 23, 2022 | $44.00 | August 29, 2022 | $0.57 |
| September 23, 2022 | $44.00 | August 30, 2022 | $0.57 |
| September 23, 2022 | $44.00 | August 31, 2022 | $0.48 |
| September 23, 2022 | $44.00 | September 01, 2022 | $0.42 |
| September 23, 2022 | $44.00 | September 02, 2022 | $0.37 |
| September 23, 2022 | $44.00 | September 06, 2022 | $0.33 |
| September 23, 2022 | $44.00 | September 07, 2022 | $0.30 |
| September 23, 2022 | $44.00 | September 08, 2022 | $0.27 |
| September 23, 2022 | $44.00 | September 09, 2022 | $0.25 |
| September 23, 2022 | $44.00 | September 12, 2022 | $0.23 |
| September 23, 2022 | $44.00 | September 13, 2022 | $0.21 |
| September 23, 2022 | $44.00 | September 15, 2022 | $0.20 |
| September 23, 2022 | $44.00 | September 16, 2022 | $0.19 |
| September 23, 2022 | $44.00 | September 19, 2022 | $0.18 |
| September 23, 2022 | $45.00 | August 19, 2022 | $0.47 |
| September 23, 2022 | $45.00 | August 22, 2022 | $0.45 |
| September 23, 2022 | $45.00 | August 23, 2022 | $0.43 |
| September 23, 2022 | $45.00 | August 24, 2022 | $0.46 |
| September 23, 2022 | $45.00 | August 25, 2022 | $0.45 |
| September 23, 2022 | $45.00 | August 26, 2022 | $0.46 |
| September 23, 2022 | $45.00 | August 29, 2022 | $0.52 |
| September 23, 2022 | $45.00 | August 30, 2022 | $0.52 |
| September 23, 2022 | $45.00 | August 31, 2022 | $0.47 |
| September 23, 2022 | $45.00 | September 01, 2022 | $0.44 |
| September 23, 2022 | $45.00 | September 02, 2022 | $0.40 |
| September 23, 2022 | $45.00 | September 06, 2022 | $0.37 |
| September 23, 2022 | $45.00 | September 07, 2022 | $0.35 |
| September 23, 2022 | $45.00 | September 08, 2022 | $0.33 |
| September 23, 2022 | $45.00 | September 09, 2022 | $0.31 |
| September 23, 2022 | $45.00 | September 12, 2022 | $0.29 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 23, 2022 | $45.00 | September 13, 2022 | $0.27 |
| September 23, 2022 | $45.00 | September 14, 2022 | $0.26 |
| September 23, 2022 | $45.00 | September 15, 2022 | $0.25 |
| September 23, 2022 | $45.00 | September 16, 2022 | $0.23 |
| September 23, 2022 | $45.00 | September 19, 2022 | $0.22 |
| September 23, 2022 | $45.00 | September 20, 2022 | $0.21 |
| September 23, 2022 | $45.00 | September 22, 2022 | $0.20 |
| September 30, 2022 | $5.00 | August 19, 2022 | $6.97 |
| September 30, 2022 | $5.00 | August 22, 2022 | $6.38 |
| September 30, 2022 | $5.00 | August 23, 2022 | $5.96 |
| September 30, 2022 | $5.00 | August 24, 2022 | $5.79 |
| September 30, 2022 | $5.00 | August 25, 2022 | $5.79 |
| September 30, 2022 | $5.00 | August 26, 2022 | $5.87 |
| September 30, 2022 | $5.00 | August 29, 2022 | $5.97 |
| September 30, 2022 | $5.00 | August 30, 2022 | $5.97 |
| September 30, 2022 | $5.00 | August 31, 2022 | $5.79 |
| September 30, 2022 | $5.00 | September 01, 2022 | $5.57 |
| September 30, 2022 | $5.00 | September 02, 2022 | $5.36 |
| September 30, 2022 | $5.00 | September 06, 2022 | $5.06 |
| September 30, 2022 | $5.00 | September 07, 2022 | $4.85 |
| September 30, 2022 | $5.00 | September 08, 2022 | $4.85 |
| September 30, 2022 | $5.00 | September 09, 2022 | $4.79 |
| September 30, 2022 | $5.00 | September 12, 2022 | $4.73 |
| September 30, 2022 | $5.00 | September 13, 2022 | $4.73 |
| September 30, 2022 | $5.00 | September 14, 2022 | $4.65 |
| September 30, 2022 | $5.00 | September 15, 2022 | $4.65 |
| September 30, 2022 | $5.00 | September 16, 2022 | $4.57 |
| September 30, 2022 | $5.00 | September 19, 2022 | $4.48 |
| September 30, 2022 | $5.00 | September 20, 2022 | $4.39 |
| September 30, 2022 | $5.00 | September 21, 2022 | $4.29 |
| September 30, 2022 | $5.00 | September 22, 2022 | $4.18 |
| September 30, 2022 | $5.00 | September 23, 2022 | $4.06 |
| September 30, 2022 | $5.00 | September 26, 2022 | $3.94 |
| September 30, 2022 | $5.00 | September 27, 2022 | $3.83 |
| September 30, 2022 | $5.00 | September 28, 2022 | $3.73 |
| September 30, 2022 | $5.00 | September 29, 2022 | $3.62 |
| September 30, 2022 | $5.00 | September 30, 2022 | $3.53 |
| September 30, 2022 | $5.50 | August 22, 2022 | $5.22 |
| September 30, 2022 | $5.50 | August 23, 2022 | $4.69 |
| September 30, 2022 | $5.50 | August 24, 2022 | $4.98 |
| September 30, 2022 | $5.50 | August 25, 2022 | $4.92 |
| September 30, 2022 | $5.50 | August 26, 2022 | $5.12 |
| September 30, 2022 | $5.50 | August 29, 2022 | $5.69 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $5.50 | August 30, 2022 | $5.69 |
| September 30, 2022 | $5.50 | August 31, 2022 | $5.46 |
| September 30, 2022 | $5.50 | September 01, 2022 | $5.46 |
| September 30, 2022 | $5.50 | September 02, 2022 | $5.17 |
| September 30, 2022 | $5.50 | September 06, 2022 | $4.83 |
| September 30, 2022 | $5.50 | September 07, 2022 | $4.62 |
| September 30, 2022 | $5.50 | September 08, 2022 | $4.47 |
| September 30, 2022 | $5.50 | September 09, 2022 | $4.35 |
| September 30, 2022 | $5.50 | September 12, 2022 | $4.28 |
| September 30, 2022 | $5.50 | September 13, 2022 | $4.19 |
| September 30, 2022 | $5.50 | September 14, 2022 | $4.11 |
| September 30, 2022 | $5.50 | September 15, 2022 | $4.11 |
| September 30, 2022 | $5.50 | September 16, 2022 | $4.03 |
| September 30, 2022 | $5.50 | September 19, 2022 | $4.03 |
| September 30, 2022 | $5.50 | September 20, 2022 | $3.94 |
| September 30, 2022 | $5.50 | September 21, 2022 | $3.83 |
| September 30, 2022 | $5.50 | September 22, 2022 | $3.72 |
| September 30, 2022 | $5.50 | September 23, 2022 | $3.61 |
| September 30, 2022 | $5.50 | September 26, 2022 | $3.49 |
| September 30, 2022 | $5.50 | September 27, 2022 | $3.38 |
| September 30, 2022 | $5.50 | September 28, 2022 | $3.28 |
| September 30, 2022 | $5.50 | September 29, 2022 | $3.17 |
| September 30, 2022 | $5.50 | September 30, 2022 | $3.07 |
| September 30, 2022 | $7.00 | August 19, 2022 | $4.90 |
| September 30, 2022 | $7.00 | August 22, 2022 | $4.39 |
| September 30, 2022 | $7.00 | August 23, 2022 | $4.39 |
| September 30, 2022 | $7.00 | August 24, 2022 | $4.37 |
| September 30, 2022 | $7.00 | August 25, 2022 | $4.22 |
| September 30, 2022 | $7.00 | August 26, 2022 | $4.28 |
| September 30, 2022 | $7.00 | August 29, 2022 | $4.74 |
| September 30, 2022 | $7.00 | August 30, 2022 | $4.90 |
| September 30, 2022 | $7.00 | August 31, 2022 | $4.71 |
| September 30, 2022 | $7.00 | September 01, 2022 | $4.49 |
| September 30, 2022 | $7.00 | September 02, 2022 | $4.25 |
| September 30, 2022 | $7.00 | September 06, 2022 | $3.99 |
| September 30, 2022 | $7.00 | September 07, 2022 | $3.81 |
| September 30, 2022 | $7.00 | September 08, 2022 | $3.67 |
| September 30, 2022 | $7.00 | September 09, 2022 | $3.57 |
| September 30, 2022 | $7.00 | September 12, 2022 | $3.49 |
| September 30, 2022 | $7.00 | September 13, 2022 | $3.39 |
| September 30, 2022 | $7.00 | September 14, 2022 | $3.31 |
| September 30, 2022 | $7.00 | September 15, 2022 | $3.23 |
| September 30, 2022 | $7.00 | September 16, 2022 | $3.14 |

### Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $7.00 | September 19, 2022 | $3.06 |
| September 30, 2022 | $7.00 | September 20, 2022 | $2.97 |
| September 30, 2022 | $7.00 | September 21, 2022 | $2.87 |
| September 30, 2022 | $7.00 | September 22, 2022 | $2.78 |
| September 30, 2022 | $7.00 | September 23, 2022 | $2.68 |
| September 30, 2022 | $7.00 | September 26, 2022 | $2.59 |
| September 30, 2022 | $7.00 | September 27, 2022 | $2.50 |
| September 30, 2022 | $7.00 | September 28, 2022 | $2.42 |
| September 30, 2022 | $7.00 | September 29, 2022 | $2.33 |
| September 30, 2022 | $7.00 | September 30, 2022 | $2.25 |
| September 30, 2022 | $9.00 | August 19, 2022 | $3.62 |
| September 30, 2022 | $9.00 | August 22, 2022 | $3.35 |
| September 30, 2022 | $9.00 | August 23, 2022 | $3.07 |
| September 30, 2022 | $9.00 | August 24, 2022 | $3.17 |
| September 30, 2022 | $9.00 | August 25, 2022 | $3.18 |
| September 30, 2022 | $9.00 | August 26, 2022 | $3.21 |
| September 30, 2022 | $9.00 | August 29, 2022 | $3.64 |
| September 30, 2022 | $9.00 | August 30, 2022 | $3.80 |
| September 30, 2022 | $9.00 | August 31, 2022 | $3.64 |
| September 30, 2022 | $9.00 | September 01, 2022 | $3.45 |
| September 30, 2022 | $9.00 | September 02, 2022 | $3.28 |
| September 30, 2022 | $9.00 | September 06, 2022 | $3.07 |
| September 30, 2022 | $9.00 | September 07, 2022 | $2.92 |
| September 30, 2022 | $9.00 | September 08, 2022 | $2.80 |
| September 30, 2022 | $9.00 | September 09, 2022 | $2.71 |
| September 30, 2022 | $9.00 | September 12, 2022 | $2.63 |
| September 30, 2022 | $9.00 | September 13, 2022 | $2.54 |
| September 30, 2022 | $9.00 | September 14, 2022 | $2.47 |
| September 30, 2022 | $9.00 | September 15, 2022 | $2.40 |
| September 30, 2022 | $9.00 | September 16, 2022 | $2.31 |
| September 30, 2022 | $9.00 | September 19, 2022 | $2.23 |
| September 30, 2022 | $9.00 | September 20, 2022 | $2.15 |
| September 30, 2022 | $9.00 | September 21, 2022 | $2.07 |
| September 30, 2022 | $9.00 | September 22, 2022 | $1.99 |
| September 30, 2022 | $9.00 | September 23, 2022 | $1.91 |
| September 30, 2022 | $9.00 | September 26, 2022 | $1.84 |
| September 30, 2022 | $9.00 | September 27, 2022 | $1.78 |
| September 30, 2022 | $9.00 | September 28, 2022 | $1.72 |
| September 30, 2022 | $9.00 | September 29, 2022 | $1.66 |
| September 30, 2022 | $9.00 | September 30, 2022 | $1.60 |
| September 30, 2022 | $10.00 | August 19, 2022 | $3.52 |
| September 30, 2022 | $10.00 | August 22, 2022 | $3.13 |
| September 30, 2022 | $10.00 | August 23, 2022 | $2.82 |

### Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $10.00 | August 24, 2022 | $2.92 |
| September 30, 2022 | $10.00 | August 25, 2022 | $2.92 |
| September 30, 2022 | $10.00 | August 26, 2022 | $2.95 |
| September 30, 2022 | $10.00 | August 29, 2022 | $3.28 |
| September 30, 2022 | $10.00 | August 30, 2022 | $3.38 |
| September 30, 2022 | $10.00 | August 31, 2022 | $3.23 |
| September 30, 2022 | $10.00 | September 01, 2022 | $3.06 |
| September 30, 2022 | $10.00 | September 02, 2022 | $2.90 |
| September 30, 2022 | $10.00 | September 06, 2022 | $2.71 |
| September 30, 2022 | $10.00 | September 07, 2022 | $2.58 |
| September 30, 2022 | $10.00 | September 08, 2022 | $2.46 |
| September 30, 2022 | $10.00 | September 09, 2022 | $2.37 |
| September 30, 2022 | $10.00 | September 12, 2022 | $2.29 |
| September 30, 2022 | $10.00 | September 13, 2022 | $2.21 |
| September 30, 2022 | $10.00 | September 14, 2022 | $2.13 |
| September 30, 2022 | $10.00 | September 15, 2022 | $2.07 |
| September 30, 2022 | $10.00 | September 16, 2022 | $1.99 |
| September 30, 2022 | $10.00 | September 19, 2022 | $1.91 |
| September 30, 2022 | $10.00 | September 20, 2022 | $1.84 |
| September 30, 2022 | $10.00 | September 21, 2022 | $1.77 |
| September 30, 2022 | $10.00 | September 22, 2022 | $1.70 |
| September 30, 2022 | $10.00 | September 23, 2022 | $1.63 |
| September 30, 2022 | $10.00 | September 26, 2022 | $1.57 |
| September 30, 2022 | $10.00 | September 27, 2022 | $1.51 |
| September 30, 2022 | $10.00 | September 28, 2022 | $1.46 |
| September 30, 2022 | $10.00 | September 29, 2022 | $1.41 |
| September 30, 2022 | $10.00 | September 30, 2022 | $1.37 |
| September 30, 2022 | $10.50 | August 19, 2022 | $3.25 |
| September 30, 2022 | $10.50 | August 22, 2022 | $3.00 |
| September 30, 2022 | $10.50 | August 23, 2022 | $2.74 |
| September 30, 2022 | $10.50 | August 24, 2022 | $2.80 |
| September 30, 2022 | $10.50 | August 25, 2022 | $2.81 |
| September 30, 2022 | $10.50 | August 26, 2022 | $2.87 |
| September 30, 2022 | $10.50 | August 29, 2022 | $3.19 |
| September 30, 2022 | $10.50 | August 30, 2022 | $3.34 |
| September 30, 2022 | $10.50 | August 31, 2022 | $3.18 |
| September 30, 2022 | $10.50 | September 01, 2022 | $2.99 |
| September 30, 2022 | $10.50 | September 02, 2022 | $2.82 |
| September 30, 2022 | $10.50 | September 06, 2022 | $2.63 |
| September 30, 2022 | $10.50 | September 07, 2022 | $2.50 |
| September 30, 2022 | $10.50 | September 08, 2022 | $2.38 |
| September 30, 2022 | $10.50 | September 09, 2022 | $2.29 |
| September 30, 2022 | $10.50 | September 12, 2022 | $2.21 |

### Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $10.50 | September 13, 2022 | $2.12 |
| September 30, 2022 | $10.50 | September 14, 2022 | $2.04 |
| September 30, 2022 | $10.50 | September 15, 2022 | $1.97 |
| September 30, 2022 | $10.50 | September 16, 2022 | $1.89 |
| September 30, 2022 | $10.50 | September 19, 2022 | $1.82 |
| September 30, 2022 | $10.50 | September 20, 2022 | $1.75 |
| September 30, 2022 | $10.50 | September 21, 2022 | $1.68 |
| September 30, 2022 | $10.50 | September 22, 2022 | $1.61 |
| September 30, 2022 | $10.50 | September 23, 2022 | $1.55 |
| September 30, 2022 | $10.50 | September 26, 2022 | $1.49 |
| September 30, 2022 | $10.50 | September 27, 2022 | $1.44 |
| September 30, 2022 | $10.50 | September 28, 2022 | $1.39 |
| September 30, 2022 | $10.50 | September 29, 2022 | $1.34 |
| September 30, 2022 | $10.50 | September 30, 2022 | $1.30 |
| September 30, 2022 | $11.00 | August 19, 2022 | $3.17 |
| September 30, 2022 | $11.00 | August 22, 2022 | $2.86 |
| September 30, 2022 | $11.00 | August 23, 2022 | $2.60 |
| September 30, 2022 | $11.00 | August 24, 2022 | $2.67 |
| September 30, 2022 | $11.00 | August 25, 2022 | $2.66 |
| September 30, 2022 | $11.00 | August 26, 2022 | $2.73 |
| September 30, 2022 | $11.00 | August 29, 2022 | $3.02 |
| September 30, 2022 | $11.00 | August 30, 2022 | $3.13 |
| September 30, 2022 | $11.00 | August 31, 2022 | $2.98 |
| September 30, 2022 | $11.00 | September 01, 2022 | $2.80 |
| September 30, 2022 | $11.00 | September 02, 2022 | $2.64 |
| September 30, 2022 | $11.00 | September 06, 2022 | $2.46 |
| September 30, 2022 | $11.00 | September 07, 2022 | $2.33 |
| September 30, 2022 | $11.00 | September 08, 2022 | $2.22 |
| September 30, 2022 | $11.00 | September 09, 2022 | $2.13 |
| September 30, 2022 | $11.00 | September 12, 2022 | $2.06 |
| September 30, 2022 | $11.00 | September 13, 2022 | $1.98 |
| September 30, 2022 | $11.00 | September 14, 2022 | $1.90 |
| September 30, 2022 | $11.00 | September 15, 2022 | $1.84 |
| September 30, 2022 | $11.00 | September 16, 2022 | $1.76 |
| September 30, 2022 | $11.00 | September 19, 2022 | $1.69 |
| September 30, 2022 | $11.00 | September 20, 2022 | $1.63 |
| September 30, 2022 | $11.00 | September 21, 2022 | $1.56 |
| September 30, 2022 | $11.00 | September 22, 2022 | $1.50 |
| September 30, 2022 | $11.00 | September 23, 2022 | $1.44 |
| September 30, 2022 | $11.00 | September 26, 2022 | $1.39 |
| September 30, 2022 | $11.00 | September 27, 2022 | $1.34 |
| September 30, 2022 | $11.00 | September 28, 2022 | $1.29 |
| September 30, 2022 | $11.00 | September 29, 2022 | $1.25 |

### Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $11.00 | September 30, 2022 | $1.20 |
| September 30, 2022 | $11.50 | August 19, 2022 | $3.04 |
| September 30, 2022 | $11.50 | August 22, 2022 | $2.71 |
| September 30, 2022 | $11.50 | August 23, 2022 | $2.44 |
| September 30, 2022 | $11.50 | August 24, 2022 | $2.48 |
| September 30, 2022 | $11.50 | August 25, 2022 | $2.42 |
| September 30, 2022 | $11.50 | August 26, 2022 | $2.47 |
| September 30, 2022 | $11.50 | August 29, 2022 | $2.81 |
| September 30, 2022 | $11.50 | August 30, 2022 | $2.91 |
| September 30, 2022 | $11.50 | August 31, 2022 | $2.77 |
| September 30, 2022 | $11.50 | September 01, 2022 | $2.61 |
| September 30, 2022 | $11.50 | September 02, 2022 | $2.46 |
| September 30, 2022 | $11.50 | September 06, 2022 | $2.29 |
| September 30, 2022 | $11.50 | September 07, 2022 | $2.17 |
| September 30, 2022 | $11.50 | September 08, 2022 | $2.06 |
| September 30, 2022 | $11.50 | September 09, 2022 | $1.98 |
| September 30, 2022 | $11.50 | September 12, 2022 | $1.91 |
| September 30, 2022 | $11.50 | September 13, 2022 | $1.83 |
| September 30, 2022 | $11.50 | September 14, 2022 | $1.76 |
| September 30, 2022 | $11.50 | September 15, 2022 | $1.70 |
| September 30, 2022 | $11.50 | September 16, 2022 | $1.63 |
| September 30, 2022 | $11.50 | September 19, 2022 | $1.57 |
| September 30, 2022 | $11.50 | September 20, 2022 | $1.50 |
| September 30, 2022 | $11.50 | September 21, 2022 | $1.44 |
| September 30, 2022 | $11.50 | September 22, 2022 | $1.39 |
| September 30, 2022 | $11.50 | September 23, 2022 | $1.33 |
| September 30, 2022 | $11.50 | September 26, 2022 | $1.28 |
| September 30, 2022 | $11.50 | September 27, 2022 | $1.23 |
| September 30, 2022 | $11.50 | September 28, 2022 | $1.19 |
| September 30, 2022 | $11.50 | September 29, 2022 | $1.15 |
| September 30, 2022 | $11.50 | September 30, 2022 | $1.11 |
| September 30, 2022 | $12.00 | August 19, 2022 | $3.10 |
| September 30, 2022 | $12.00 | August 22, 2022 | $2.68 |
| September 30, 2022 | $12.00 | August 23, 2022 | $2.40 |
| September 30, 2022 | $12.00 | August 24, 2022 | $2.47 |
| September 30, 2022 | $12.00 | August 25, 2022 | $2.46 |
| September 30, 2022 | $12.00 | August 26, 2022 | $2.51 |
| September 30, 2022 | $12.00 | August 29, 2022 | $2.76 |
| September 30, 2022 | $12.00 | August 30, 2022 | $2.86 |
| September 30, 2022 | $12.00 | August 31, 2022 | $2.71 |
| September 30, 2022 | $12.00 | September 01, 2022 | $2.54 |
| September 30, 2022 | $12.00 | September 02, 2022 | $2.39 |
| September 30, 2022 | $12.00 | September 06, 2022 | $2.23 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $12.00 | September 07, 2022 | $2.11 |
| September 30, 2022 | $12.00 | September 08, 2022 | $2.00 |
| September 30, 2022 | $12.00 | September 09, 2022 | $1.92 |
| September 30, 2022 | $12.00 | September 12, 2022 | $1.84 |
| September 30, 2022 | $12.00 | September 13, 2022 | $1.77 |
| September 30, 2022 | $12.00 | September 14, 2022 | $1.70 |
| September 30, 2022 | $12.00 | September 15, 2022 | $1.63 |
| September 30, 2022 | $12.00 | September 16, 2022 | $1.57 |
| September 30, 2022 | $12.00 | September 19, 2022 | $1.50 |
| September 30, 2022 | $12.00 | September 20, 2022 | $1.44 |
| September 30, 2022 | $12.00 | September 21, 2022 | $1.38 |
| September 30, 2022 | $12.00 | September 22, 2022 | $1.32 |
| September 30, 2022 | $12.00 | September 23, 2022 | $1.27 |
| September 30, 2022 | $12.00 | September 26, 2022 | $1.23 |
| September 30, 2022 | $12.00 | September 27, 2022 | $1.18 |
| September 30, 2022 | $12.00 | September 28, 2022 | $1.14 |
| September 30, 2022 | $12.00 | September 29, 2022 | $1.10 |
| September 30, 2022 | $12.00 | September 30, 2022 | $1.06 |
| September 30, 2022 | $12.50 | August 19, 2022 | $2.58 |
| September 30, 2022 | $12.50 | August 22, 2022 | $2.38 |
| September 30, 2022 | $12.50 | August 23, 2022 | $2.16 |
| September 30, 2022 | $12.50 | August 24, 2022 | $2.22 |
| September 30, 2022 | $12.50 | August 25, 2022 | $2.19 |
| September 30, 2022 | $12.50 | August 26, 2022 | $2.24 |
| September 30, 2022 | $12.50 | August 29, 2022 | $2.56 |
| September 30, 2022 | $12.50 | August 30, 2022 | $2.67 |
| September 30, 2022 | $12.50 | August 31, 2022 | $2.53 |
| September 30, 2022 | $12.50 | September 01, 2022 | $2.37 |
| September 30, 2022 | $12.50 | September 02, 2022 | $2.23 |
| September 30, 2022 | $12.50 | September 06, 2022 | $2.08 |
| September 30, 2022 | $12.50 | September 07, 2022 | $1.97 |
| September 30, 2022 | $12.50 | September 08, 2022 | $1.87 |
| September 30, 2022 | $12.50 | September 09, 2022 | $1.79 |
| September 30, 2022 | $12.50 | September 12, 2022 | $1.72 |
| September 30, 2022 | $12.50 | September 13, 2022 | $1.65 |
| September 30, 2022 | $12.50 | September 14, 2022 | $1.58 |
| September 30, 2022 | $12.50 | September 15, 2022 | $1.52 |
| September 30, 2022 | $12.50 | September 16, 2022 | $1.45 |
| September 30, 2022 | $12.50 | September 19, 2022 | $1.40 |
| September 30, 2022 | $12.50 | September 20, 2022 | $1.34 |
| September 30, 2022 | $12.50 | September 21, 2022 | $1.28 |
| September 30, 2022 | $12.50 | September 22, 2022 | $1.23 |
| September 30, 2022 | $12.50 | September 23, 2022 | $1.18 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $12.50 | September 26, 2022 | $1.14 |
| September 30, 2022 | $12.50 | September 27, 2022 | $1.10 |
| September 30, 2022 | $12.50 | September 28, 2022 | $1.06 |
| September 30, 2022 | $12.50 | September 29, 2022 | $1.02 |
| September 30, 2022 | $12.50 | September 30, 2022 | $0.99 |
| September 30, 2022 | $13.00 | August 19, 2022 | $2.45 |
| September 30, 2022 | $13.00 | August 22, 2022 | $2.27 |
| September 30, 2022 | $13.00 | August 23, 2022 | $2.05 |
| September 30, 2022 | $13.00 | August 24, 2022 | $2.12 |
| September 30, 2022 | $13.00 | August 25, 2022 | $2.13 |
| September 30, 2022 | $13.00 | August 26, 2022 | $2.17 |
| September 30, 2022 | $13.00 | August 29, 2022 | $2.47 |
| September 30, 2022 | $13.00 | August 30, 2022 | $2.57 |
| September 30, 2022 | $13.00 | August 31, 2022 | $2.43 |
| September 30, 2022 | $13.00 | September 01, 2022 | $2.27 |
| September 30, 2022 | $13.00 | September 02, 2022 | $2.13 |
| September 30, 2022 | $13.00 | September 06, 2022 | $1.98 |
| September 30, 2022 | $13.00 | September 07, 2022 | $1.88 |
| September 30, 2022 | $13.00 | September 08, 2022 | $1.78 |
| September 30, 2022 | $13.00 | September 09, 2022 | $1.71 |
| September 30, 2022 | $13.00 | September 12, 2022 | $1.64 |
| September 30, 2022 | $13.00 | September 13, 2022 | $1.57 |
| September 30, 2022 | $13.00 | September 14, 2022 | $1.51 |
| September 30, 2022 | $13.00 | September 15, 2022 | $1.45 |
| September 30, 2022 | $13.00 | September 16, 2022 | $1.39 |
| September 30, 2022 | $13.00 | September 19, 2022 | $1.33 |
| September 30, 2022 | $13.00 | September 20, 2022 | $1.28 |
| September 30, 2022 | $13.00 | September 21, 2022 | $1.22 |
| September 30, 2022 | $13.00 | September 22, 2022 | $1.17 |
| September 30, 2022 | $13.00 | September 23, 2022 | $1.13 |
| September 30, 2022 | $13.00 | September 26, 2022 | $1.09 |
| September 30, 2022 | $13.00 | September 27, 2022 | $1.05 |
| September 30, 2022 | $13.00 | September 28, 2022 | $1.01 |
| September 30, 2022 | $13.00 | September 29, 2022 | $0.97 |
| September 30, 2022 | $13.00 | September 30, 2022 | $0.94 |
| September 30, 2022 | $13.50 | August 19, 2022 | $2.60 |
| September 30, 2022 | $13.50 | August 22, 2022 | $2.34 |
| September 30, 2022 | $13.50 | August 23, 2022 | $2.09 |
| September 30, 2022 | $13.50 | August 24, 2022 | $2.15 |
| September 30, 2022 | $13.50 | August 25, 2022 | $2.14 |
| September 30, 2022 | $13.50 | August 26, 2022 | $2.15 |
| September 30, 2022 | $13.50 | August 29, 2022 | $2.37 |
| September 30, 2022 | $13.50 | August 30, 2022 | $2.45 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $13.50 | August 31, 2022 | $2.31 |
| September 30, 2022 | $13.50 | September 01, 2022 | $2.16 |
| September 30, 2022 | $13.50 | September 02, 2022 | $2.02 |
| September 30, 2022 | $13.50 | September 06, 2022 | $1.88 |
| September 30, 2022 | $13.50 | September 07, 2022 | $1.78 |
| September 30, 2022 | $13.50 | September 08, 2022 | $1.69 |
| September 30, 2022 | $13.50 | September 09, 2022 | $1.62 |
| September 30, 2022 | $13.50 | September 12, 2022 | $1.55 |
| September 30, 2022 | $13.50 | September 13, 2022 | $1.48 |
| September 30, 2022 | $13.50 | September 14, 2022 | $1.42 |
| September 30, 2022 | $13.50 | September 15, 2022 | $1.36 |
| September 30, 2022 | $13.50 | September 16, 2022 | $1.30 |
| September 30, 2022 | $13.50 | September 19, 2022 | $1.25 |
| September 30, 2022 | $13.50 | September 20, 2022 | $1.20 |
| September 30, 2022 | $13.50 | September 21, 2022 | $1.15 |
| September 30, 2022 | $13.50 | September 22, 2022 | $1.10 |
| September 30, 2022 | $13.50 | September 23, 2022 | $1.06 |
| September 30, 2022 | $13.50 | September 26, 2022 | $1.02 |
| September 30, 2022 | $13.50 | September 27, 2022 | $0.98 |
| September 30, 2022 | $13.50 | September 28, 2022 | $0.95 |
| September 30, 2022 | $13.50 | September 29, 2022 | $0.92 |
| September 30, 2022 | $13.50 | September 30, 2022 | $0.89 |
| September 30, 2022 | $14.00 | August 19, 2022 | $2.19 |
| September 30, 2022 | $14.00 | August 22, 2022 | $2.01 |
| September 30, 2022 | $14.00 | August 23, 2022 | $1.82 |
| September 30, 2022 | $14.00 | August 24, 2022 | $1.91 |
| September 30, 2022 | $14.00 | August 25, 2022 | $1.90 |
| September 30, 2022 | $14.00 | August 26, 2022 | $1.95 |
| September 30, 2022 | $14.00 | August 29, 2022 | $2.21 |
| September 30, 2022 | $14.00 | August 30, 2022 | $2.31 |
| September 30, 2022 | $14.00 | August 31, 2022 | $2.18 |
| September 30, 2022 | $14.00 | September 01, 2022 | $2.05 |
| September 30, 2022 | $14.00 | September 02, 2022 | $1.92 |
| September 30, 2022 | $14.00 | September 06, 2022 | $1.79 |
| September 30, 2022 | $14.00 | September 07, 2022 | $1.69 |
| September 30, 2022 | $14.00 | September 08, 2022 | $1.60 |
| September 30, 2022 | $14.00 | September 09, 2022 | $1.53 |
| September 30, 2022 | $14.00 | September 12, 2022 | $1.47 |
| September 30, 2022 | $14.00 | September 13, 2022 | $1.40 |
| September 30, 2022 | $14.00 | September 14, 2022 | $1.35 |
| September 30, 2022 | $14.00 | September 15, 2022 | $1.29 |
| September 30, 2022 | $14.00 | September 16, 2022 | $1.24 |
| September 30, 2022 | $14.00 | September 19, 2022 | $1.19 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $14.00 | September 20, 2022 | $1.14 |
| September 30, 2022 | $14.00 | September 21, 2022 | $1.09 |
| September 30, 2022 | $14.00 | September 22, 2022 | $1.05 |
| September 30, 2022 | $14.00 | September 23, 2022 | $1.01 |
| September 30, 2022 | $14.00 | September 26, 2022 | $0.97 |
| September 30, 2022 | $14.00 | September 27, 2022 | $0.93 |
| September 30, 2022 | $14.00 | September 28, 2022 | $0.90 |
| September 30, 2022 | $14.00 | September 29, 2022 | $0.87 |
| September 30, 2022 | $14.00 | September 30, 2022 | $0.84 |
| September 30, 2022 | $14.50 | August 19, 2022 | $2.25 |
| September 30, 2022 | $14.50 | August 22, 2022 | $2.04 |
| September 30, 2022 | $14.50 | August 23, 2022 | $1.88 |
| September 30, 2022 | $14.50 | August 24, 2022 | $1.86 |
| September 30, 2022 | $14.50 | August 25, 2022 | $1.87 |
| September 30, 2022 | $14.50 | August 26, 2022 | $1.89 |
| September 30, 2022 | $14.50 | August 29, 2022 | $2.18 |
| September 30, 2022 | $14.50 | August 30, 2022 | $2.26 |
| September 30, 2022 | $14.50 | August 31, 2022 | $2.14 |
| September 30, 2022 | $14.50 | September 01, 2022 | $2.01 |
| September 30, 2022 | $14.50 | September 02, 2022 | $1.88 |
| September 30, 2022 | $14.50 | September 06, 2022 | $1.74 |
| September 30, 2022 | $14.50 | September 07, 2022 | $1.65 |
| September 30, 2022 | $14.50 | September 08, 2022 | $1.56 |
| September 30, 2022 | $14.50 | September 09, 2022 | $1.49 |
| September 30, 2022 | $14.50 | September 12, 2022 | $1.43 |
| September 30, 2022 | $14.50 | September 13, 2022 | $1.37 |
| September 30, 2022 | $14.50 | September 14, 2022 | $1.31 |
| September 30, 2022 | $14.50 | September 16, 2022 | $1.25 |
| September 30, 2022 | $14.50 | September 19, 2022 | $1.20 |
| September 30, 2022 | $14.50 | September 20, 2022 | $1.14 |
| September 30, 2022 | $14.50 | September 21, 2022 | $1.09 |
| September 30, 2022 | $14.50 | September 22, 2022 | $1.05 |
| September 30, 2022 | $14.50 | September 23, 2022 | $1.01 |
| September 30, 2022 | $14.50 | September 26, 2022 | $0.97 |
| September 30, 2022 | $14.50 | September 27, 2022 | $0.93 |
| September 30, 2022 | $14.50 | September 28, 2022 | $0.93 |
| September 30, 2022 | $14.50 | September 29, 2022 | $0.90 |
| September 30, 2022 | $14.50 | September 30, 2022 | $0.90 |
| September 30, 2022 | $15.00 | August 19, 2022 | $2.13 |
| September 30, 2022 | $15.00 | August 22, 2022 | $1.92 |
| September 30, 2022 | $15.00 | August 23, 2022 | $1.76 |
| September 30, 2022 | $15.00 | August 24, 2022 | $1.84 |
| September 30, 2022 | $15.00 | August 25, 2022 | $1.83 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $15.00 | August 26, 2022 | $1.85 |
| September 30, 2022 | $15.00 | August 29, 2022 | $2.09 |
| September 30, 2022 | $15.00 | August 30, 2022 | $2.18 |
| September 30, 2022 | $15.00 | August 31, 2022 | $2.05 |
| September 30, 2022 | $15.00 | September 01, 2022 | $1.92 |
| September 30, 2022 | $15.00 | September 02, 2022 | $1.80 |
| September 30, 2022 | $15.00 | September 06, 2022 | $1.67 |
| September 30, 2022 | $15.00 | September 07, 2022 | $1.58 |
| September 30, 2022 | $15.00 | September 08, 2022 | $1.49 |
| September 30, 2022 | $15.00 | September 09, 2022 | $1.43 |
| September 30, 2022 | $15.00 | September 12, 2022 | $1.37 |
| September 30, 2022 | $15.00 | September 13, 2022 | $1.30 |
| September 30, 2022 | $15.00 | September 14, 2022 | $1.25 |
| September 30, 2022 | $15.00 | September 15, 2022 | $1.20 |
| September 30, 2022 | $15.00 | September 16, 2022 | $1.15 |
| September 30, 2022 | $15.00 | September 19, 2022 | $1.10 |
| September 30, 2022 | $15.00 | September 20, 2022 | $1.05 |
| September 30, 2022 | $15.00 | September 21, 2022 | $1.01 |
| September 30, 2022 | $15.00 | September 22, 2022 | $0.97 |
| September 30, 2022 | $15.00 | September 23, 2022 | $0.93 |
| September 30, 2022 | $15.00 | September 26, 2022 | $0.90 |
| September 30, 2022 | $15.00 | September 27, 2022 | $0.86 |
| September 30, 2022 | $15.00 | September 28, 2022 | $0.83 |
| September 30, 2022 | $15.00 | September 29, 2022 | $0.80 |
| September 30, 2022 | $15.00 | September 30, 2022 | $0.78 |
| September 30, 2022 | $15.50 | August 19, 2022 | $2.00 |
| September 30, 2022 | $15.50 | August 22, 2022 | $1.89 |
| September 30, 2022 | $15.50 | August 23, 2022 | $1.70 |
| September 30, 2022 | $15.50 | August 24, 2022 | $1.73 |
| September 30, 2022 | $15.50 | August 25, 2022 | $1.73 |
| September 30, 2022 | $15.50 | August 26, 2022 | $1.76 |
| September 30, 2022 | $15.50 | August 29, 2022 | $2.00 |
| September 30, 2022 | $15.50 | August 30, 2022 | $2.10 |
| September 30, 2022 | $15.50 | August 31, 2022 | $1.98 |
| September 30, 2022 | $15.50 | September 01, 2022 | $1.85 |
| September 30, 2022 | $15.50 | September 02, 2022 | $1.73 |
| September 30, 2022 | $15.50 | September 06, 2022 | $1.60 |
| September 30, 2022 | $15.50 | September 07, 2022 | $1.52 |
| September 30, 2022 | $15.50 | September 08, 2022 | $1.43 |
| September 30, 2022 | $15.50 | September 09, 2022 | $1.37 |
| September 30, 2022 | $15.50 | September 12, 2022 | $1.31 |
| September 30, 2022 | $15.50 | September 13, 2022 | $1.25 |
| September 30, 2022 | $15.50 | September 14, 2022 | $1.19 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $15.50 | September 15, 2022 | $1.15 |
| September 30, 2022 | $15.50 | September 16, 2022 | $1.10 |
| September 30, 2022 | $15.50 | September 19, 2022 | $1.05 |
| September 30, 2022 | $15.50 | September 20, 2022 | $1.01 |
| September 30, 2022 | $15.50 | September 21, 2022 | $0.96 |
| September 30, 2022 | $15.50 | September 22, 2022 | $0.92 |
| September 30, 2022 | $15.50 | September 23, 2022 | $0.89 |
| September 30, 2022 | $15.50 | September 26, 2022 | $0.86 |
| September 30, 2022 | $15.50 | September 27, 2022 | $0.82 |
| September 30, 2022 | $15.50 | September 28, 2022 | $0.80 |
| September 30, 2022 | $15.50 | September 29, 2022 | $0.80 |
| September 30, 2022 | $15.50 | September 30, 2022 | $0.80 |
| September 30, 2022 | $16.00 | August 19, 2022 | $2.50 |
| September 30, 2022 | $16.00 | August 22, 2022 | $2.03 |
| September 30, 2022 | $16.00 | August 23, 2022 | $1.79 |
| September 30, 2022 | $16.00 | August 24, 2022 | $1.82 |
| September 30, 2022 | $16.00 | August 25, 2022 | $1.77 |
| September 30, 2022 | $16.00 | August 26, 2022 | $1.78 |
| September 30, 2022 | $16.00 | August 29, 2022 | $1.99 |
| September 30, 2022 | $16.00 | August 30, 2022 | $2.06 |
| September 30, 2022 | $16.00 | August 31, 2022 | $1.93 |
| September 30, 2022 | $16.00 | September 01, 2022 | $1.80 |
| September 30, 2022 | $16.00 | September 02, 2022 | $1.68 |
| September 30, 2022 | $16.00 | September 06, 2022 | $1.56 |
| September 30, 2022 | $16.00 | September 07, 2022 | $1.47 |
| September 30, 2022 | $16.00 | September 08, 2022 | $1.40 |
| September 30, 2022 | $16.00 | September 09, 2022 | $1.34 |
| September 30, 2022 | $16.00 | September 12, 2022 | $1.28 |
| September 30, 2022 | $16.00 | September 13, 2022 | $1.22 |
| September 30, 2022 | $16.00 | September 14, 2022 | $1.17 |
| September 30, 2022 | $16.00 | September 15, 2022 | $1.12 |
| September 30, 2022 | $16.00 | September 16, 2022 | $1.07 |
| September 30, 2022 | $16.00 | September 19, 2022 | $1.02 |
| September 30, 2022 | $16.00 | September 20, 2022 | $0.98 |
| September 30, 2022 | $16.00 | September 21, 2022 | $0.94 |
| September 30, 2022 | $16.00 | September 22, 2022 | $0.90 |
| September 30, 2022 | $16.00 | September 23, 2022 | $0.87 |
| September 30, 2022 | $16.00 | September 26, 2022 | $0.83 |
| September 30, 2022 | $16.00 | September 27, 2022 | $0.80 |
| September 30, 2022 | $16.00 | September 28, 2022 | $0.78 |
| September 30, 2022 | $16.00 | September 29, 2022 | $0.78 |
| September 30, 2022 | $16.00 | September 30, 2022 | $0.75 |
| September 30, 2022 | $16.50 | August 19, 2022 | $2.38 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $16.50 | August 22, 2022 | $1.98 |
| September 30, 2022 | $16.50 | August 24, 2022 | $1.97 |
| September 30, 2022 | $16.50 | August 26, 2022 | $1.91 |
| September 30, 2022 | $16.50 | August 29, 2022 | $2.18 |
| September 30, 2022 | $16.50 | August 30, 2022 | $2.23 |
| September 30, 2022 | $16.50 | August 31, 2022 | $2.04 |
| September 30, 2022 | $16.50 | September 01, 2022 | $1.85 |
| September 30, 2022 | $16.50 | September 02, 2022 | $1.70 |
| September 30, 2022 | $16.50 | September 06, 2022 | $1.55 |
| September 30, 2022 | $16.50 | September 07, 2022 | $1.44 |
| September 30, 2022 | $16.50 | September 08, 2022 | $1.35 |
| September 30, 2022 | $16.50 | September 09, 2022 | $1.28 |
| September 30, 2022 | $16.50 | September 12, 2022 | $1.23 |
| September 30, 2022 | $16.50 | September 13, 2022 | $1.16 |
| September 30, 2022 | $16.50 | September 14, 2022 | $1.10 |
| September 30, 2022 | $16.50 | September 15, 2022 | $1.06 |
| September 30, 2022 | $16.50 | September 16, 2022 | $1.01 |
| September 30, 2022 | $16.50 | September 19, 2022 | $0.96 |
| September 30, 2022 | $16.50 | September 20, 2022 | $0.92 |
| September 30, 2022 | $16.50 | September 21, 2022 | $0.87 |
| September 30, 2022 | $16.50 | September 23, 2022 | $0.84 |
| September 30, 2022 | $16.50 | September 26, 2022 | $0.80 |
| September 30, 2022 | $16.50 | September 27, 2022 | $0.77 |
| September 30, 2022 | $16.50 | September 28, 2022 | $0.74 |
| September 30, 2022 | $16.50 | September 29, 2022 | $0.71 |
| September 30, 2022 | $16.50 | September 30, 2022 | $0.71 |
| September 30, 2022 | $17.00 | August 19, 2022 | $1.73 |
| September 30, 2022 | $17.00 | August 22, 2022 | $1.62 |
| September 30, 2022 | $17.00 | August 23, 2022 | $1.57 |
| September 30, 2022 | $17.00 | August 24, 2022 | $1.57 |
| September 30, 2022 | $17.00 | August 25, 2022 | $1.63 |
| September 30, 2022 | $17.00 | August 26, 2022 | $1.66 |
| September 30, 2022 | $17.00 | August 29, 2022 | $1.90 |
| September 30, 2022 | $17.00 | August 30, 2022 | $1.95 |
| September 30, 2022 | $17.00 | August 31, 2022 | $1.82 |
| September 30, 2022 | $17.00 | September 01, 2022 | $1.69 |
| September 30, 2022 | $17.00 | September 02, 2022 | $1.58 |
| September 30, 2022 | $17.00 | September 06, 2022 | $1.46 |
| September 30, 2022 | $17.00 | September 07, 2022 | $1.38 |
| September 30, 2022 | $17.00 | September 08, 2022 | $1.31 |
| September 30, 2022 | $17.00 | September 09, 2022 | $1.25 |
| September 30, 2022 | $17.00 | September 12, 2022 | $1.19 |
| September 30, 2022 | $17.00 | September 13, 2022 | $1.14 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $17.00 | September 14, 2022 | $1.09 |
| September 30, 2022 | $17.00 | September 15, 2022 | $1.04 |
| September 30, 2022 | $17.00 | September 16, 2022 | $0.99 |
| September 30, 2022 | $17.00 | September 19, 2022 | $0.95 |
| September 30, 2022 | $17.00 | September 20, 2022 | $0.91 |
| September 30, 2022 | $17.00 | September 21, 2022 | $0.87 |
| September 30, 2022 | $17.00 | September 22, 2022 | $0.84 |
| September 30, 2022 | $17.00 | September 23, 2022 | $0.81 |
| September 30, 2022 | $17.00 | September 26, 2022 | $0.77 |
| September 30, 2022 | $17.00 | September 27, 2022 | $0.75 |
| September 30, 2022 | $17.00 | September 28, 2022 | $0.75 |
| September 30, 2022 | $17.00 | September 29, 2022 | $0.72 |
| September 30, 2022 | $17.00 | September 30, 2022 | $0.72 |
| September 30, 2022 | $17.50 | August 19, 2022 | $1.84 |
| September 30, 2022 | $17.50 | August 22, 2022 | $1.69 |
| September 30, 2022 | $17.50 | August 23, 2022 | $1.61 |
| September 30, 2022 | $17.50 | August 24, 2022 | $1.63 |
| September 30, 2022 | $17.50 | August 25, 2022 | $1.60 |
| September 30, 2022 | $17.50 | August 26, 2022 | $1.64 |
| September 30, 2022 | $17.50 | August 29, 2022 | $1.82 |
| September 30, 2022 | $17.50 | August 30, 2022 | $1.92 |
| September 30, 2022 | $17.50 | August 31, 2022 | $1.79 |
| September 30, 2022 | $17.50 | September 01, 2022 | $1.67 |
| September 30, 2022 | $17.50 | September 02, 2022 | $1.55 |
| September 30, 2022 | $17.50 | September 06, 2022 | $1.44 |
| September 30, 2022 | $17.50 | September 07, 2022 | $1.36 |
| September 30, 2022 | $17.50 | September 08, 2022 | $1.29 |
| September 30, 2022 | $17.50 | September 09, 2022 | $1.23 |
| September 30, 2022 | $17.50 | September 12, 2022 | $1.17 |
| September 30, 2022 | $17.50 | September 13, 2022 | $1.12 |
| September 30, 2022 | $17.50 | September 14, 2022 | $1.07 |
| September 30, 2022 | $17.50 | September 15, 2022 | $1.02 |
| September 30, 2022 | $17.50 | September 16, 2022 | $0.98 |
| September 30, 2022 | $17.50 | September 19, 2022 | $0.94 |
| September 30, 2022 | $17.50 | September 20, 2022 | $0.90 |
| September 30, 2022 | $17.50 | September 21, 2022 | $0.86 |
| September 30, 2022 | $17.50 | September 22, 2022 | $0.83 |
| September 30, 2022 | $17.50 | September 23, 2022 | $0.79 |
| September 30, 2022 | $17.50 | September 26, 2022 | $0.76 |
| September 30, 2022 | $17.50 | September 27, 2022 | $0.73 |
| September 30, 2022 | $17.50 | September 28, 2022 | $0.73 |
| September 30, 2022 | $17.50 | September 29, 2022 | $0.73 |
| September 30, 2022 | $17.50 | September 30, 2022 | $0.73 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $18.00 | August 19, 2022 | $1.83 |
| September 30, 2022 | $18.00 | August 22, 2022 | $1.64 |
| September 30, 2022 | $18.00 | August 23, 2022 | $1.49 |
| September 30, 2022 | $18.00 | August 24, 2022 | $1.52 |
| September 30, 2022 | $18.00 | August 25, 2022 | $1.50 |
| September 30, 2022 | $18.00 | August 26, 2022 | $1.53 |
| September 30, 2022 | $18.00 | August 29, 2022 | $1.67 |
| September 30, 2022 | $18.00 | August 30, 2022 | $1.77 |
| September 30, 2022 | $18.00 | August 31, 2022 | $1.66 |
| September 30, 2022 | $18.00 | September 01, 2022 | $1.54 |
| September 30, 2022 | $18.00 | September 02, 2022 | $1.44 |
| September 30, 2022 | $18.00 | September 06, 2022 | $1.33 |
| September 30, 2022 | $18.00 | September 07, 2022 | $1.26 |
| September 30, 2022 | $18.00 | September 08, 2022 | $1.19 |
| September 30, 2022 | $18.00 | September 09, 2022 | $1.14 |
| September 30, 2022 | $18.00 | September 12, 2022 | $1.09 |
| September 30, 2022 | $18.00 | September 13, 2022 | $1.04 |
| September 30, 2022 | $18.00 | September 14, 2022 | $0.99 |
| September 30, 2022 | $18.00 | September 15, 2022 | $0.95 |
| September 30, 2022 | $18.00 | September 16, 2022 | $0.91 |
| September 30, 2022 | $18.00 | September 19, 2022 | $0.87 |
| September 30, 2022 | $18.00 | September 20, 2022 | $0.83 |
| September 30, 2022 | $18.00 | September 21, 2022 | $0.79 |
| September 30, 2022 | $18.00 | September 22, 2022 | $0.76 |
| September 30, 2022 | $18.00 | September 23, 2022 | $0.73 |
| September 30, 2022 | $18.00 | September 26, 2022 | $0.71 |
| September 30, 2022 | $18.00 | September 27, 2022 | $0.68 |
| September 30, 2022 | $18.00 | September 28, 2022 | $0.66 |
| September 30, 2022 | $18.00 | September 29, 2022 | $0.63 |
| September 30, 2022 | $18.00 | September 30, 2022 | $0.63 |
| September 30, 2022 | $18.50 | August 19, 2022 | $1.99 |
| September 30, 2022 | $18.50 | August 22, 2022 | $1.79 |
| September 30, 2022 | $18.50 | August 23, 2022 | $1.56 |
| September 30, 2022 | $18.50 | August 24, 2022 | $1.58 |
| September 30, 2022 | $18.50 | August 25, 2022 | $1.53 |
| September 30, 2022 | $18.50 | August 26, 2022 | $1.56 |
| September 30, 2022 | $18.50 | August 29, 2022 | $1.75 |
| September 30, 2022 | $18.50 | August 30, 2022 | $1.80 |
| September 30, 2022 | $18.50 | August 31, 2022 | $1.68 |
| September 30, 2022 | $18.50 | September 01, 2022 | $1.56 |
| September 30, 2022 | $18.50 | September 02, 2022 | $1.45 |
| September 30, 2022 | $18.50 | September 06, 2022 | $1.34 |
| September 30, 2022 | $18.50 | September 07, 2022 | $1.27 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $18.50 | September 08, 2022 | $1.20 |
| September 30, 2022 | $18.50 | September 09, 2022 | $1.14 |
| September 30, 2022 | $18.50 | September 12, 2022 | $1.09 |
| September 30, 2022 | $18.50 | September 13, 2022 | $1.09 |
| September 30, 2022 | $18.50 | September 14, 2022 | $1.04 |
| September 30, 2022 | $18.50 | September 15, 2022 | $0.99 |
| September 30, 2022 | $18.50 | September 16, 2022 | $0.95 |
| September 30, 2022 | $18.50 | September 19, 2022 | $0.91 |
| September 30, 2022 | $18.50 | September 20, 2022 | $0.87 |
| September 30, 2022 | $18.50 | September 22, 2022 | $0.83 |
| September 30, 2022 | $18.50 | September 23, 2022 | $0.79 |
| September 30, 2022 | $18.50 | September 26, 2022 | $0.76 |
| September 30, 2022 | $18.50 | September 30, 2022 | $0.76 |
| September 30, 2022 | $19.00 | August 19, 2022 | $1.65 |
| September 30, 2022 | $19.00 | August 22, 2022 | $1.56 |
| September 30, 2022 | $19.00 | August 23, 2022 | $1.56 |
| September 30, 2022 | $19.00 | August 24, 2022 | $1.54 |
| September 30, 2022 | $19.00 | August 25, 2022 | $1.48 |
| September 30, 2022 | $19.00 | August 26, 2022 | $1.48 |
| September 30, 2022 | $19.00 | August 29, 2022 | $1.69 |
| September 30, 2022 | $19.00 | August 30, 2022 | $1.76 |
| September 30, 2022 | $19.00 | August 31, 2022 | $1.62 |
| September 30, 2022 | $19.00 | September 01, 2022 | $1.50 |
| September 30, 2022 | $19.00 | September 02, 2022 | $1.39 |
| September 30, 2022 | $19.00 | September 06, 2022 | $1.28 |
| September 30, 2022 | $19.00 | September 07, 2022 | $1.19 |
| September 30, 2022 | $19.00 | September 08, 2022 | $1.12 |
| September 30, 2022 | $19.00 | September 09, 2022 | $1.07 |
| September 30, 2022 | $19.00 | September 12, 2022 | $1.01 |
| September 30, 2022 | $19.00 | September 13, 2022 | $0.96 |
| September 30, 2022 | $19.00 | September 14, 2022 | $0.92 |
| September 30, 2022 | $19.00 | September 15, 2022 | $0.88 |
| September 30, 2022 | $19.00 | September 16, 2022 | $0.84 |
| September 30, 2022 | $19.00 | September 19, 2022 | $0.80 |
| September 30, 2022 | $19.00 | September 20, 2022 | $0.76 |
| September 30, 2022 | $19.00 | September 21, 2022 | $0.73 |
| September 30, 2022 | $19.00 | September 22, 2022 | $0.70 |
| September 30, 2022 | $19.00 | September 23, 2022 | $0.67 |
| September 30, 2022 | $19.00 | September 26, 2022 | $0.64 |
| September 30, 2022 | $19.00 | September 27, 2022 | $0.64 |
| September 30, 2022 | $19.00 | September 28, 2022 | $0.62 |
| September 30, 2022 | $19.00 | September 29, 2022 | $0.62 |
| September 30, 2022 | $19.00 | September 30, 2022 | $0.62 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $19.50 | August 19, 2022 | $1.69 |
| September 30, 2022 | $19.50 | August 23, 2022 | $1.39 |
| September 30, 2022 | $19.50 | August 25, 2022 | $1.39 |
| September 30, 2022 | $19.50 | August 26, 2022 | $1.46 |
| September 30, 2022 | $19.50 | August 29, 2022 | $1.65 |
| September 30, 2022 | $19.50 | August 30, 2022 | $1.84 |
| September 30, 2022 | $19.50 | August 31, 2022 | $1.64 |
| September 30, 2022 | $19.50 | September 01, 2022 | $1.48 |
| September 30, 2022 | $19.50 | September 02, 2022 | $1.34 |
| September 30, 2022 | $19.50 | September 06, 2022 | $1.21 |
| September 30, 2022 | $19.50 | September 07, 2022 | $1.21 |
| September 30, 2022 | $19.50 | September 08, 2022 | $1.12 |
| September 30, 2022 | $19.50 | September 09, 2022 | $1.04 |
| September 30, 2022 | $19.50 | September 12, 2022 | $0.98 |
| September 30, 2022 | $19.50 | September 13, 2022 | $0.92 |
| September 30, 2022 | $19.50 | September 14, 2022 | $0.87 |
| September 30, 2022 | $19.50 | September 15, 2022 | $0.87 |
| September 30, 2022 | $19.50 | September 16, 2022 | $0.82 |
| September 30, 2022 | $19.50 | September 19, 2022 | $0.77 |
| September 30, 2022 | $19.50 | September 20, 2022 | $0.73 |
| September 30, 2022 | $19.50 | September 21, 2022 | $0.69 |
| September 30, 2022 | $19.50 | September 22, 2022 | $0.65 |
| September 30, 2022 | $19.50 | September 23, 2022 | $0.65 |
| September 30, 2022 | $19.50 | September 26, 2022 | $0.65 |
| September 30, 2022 | $19.50 | September 27, 2022 | $0.65 |
| September 30, 2022 | $19.50 | September 28, 2022 | $0.62 |
| September 30, 2022 | $19.50 | September 30, 2022 | $0.62 |
| September 30, 2022 | $20.00 | August 19, 2022 | $1.75 |
| September 30, 2022 | $20.00 | August 22, 2022 | $1.49 |
| September 30, 2022 | $20.00 | August 23, 2022 | $1.33 |
| September 30, 2022 | $20.00 | August 24, 2022 | $1.37 |
| September 30, 2022 | $20.00 | August 25, 2022 | $1.36 |
| September 30, 2022 | $20.00 | August 26, 2022 | $1.39 |
| September 30, 2022 | $20.00 | August 29, 2022 | $1.56 |
| September 30, 2022 | $20.00 | August 30, 2022 | $1.64 |
| September 30, 2022 | $20.00 | August 31, 2022 | $1.52 |
| September 30, 2022 | $20.00 | September 01, 2022 | $1.41 |
| September 30, 2022 | $20.00 | September 02, 2022 | $1.32 |
| September 30, 2022 | $20.00 | September 06, 2022 | $1.23 |
| September 30, 2022 | $20.00 | September 07, 2022 | $1.16 |
| September 30, 2022 | $20.00 | September 08, 2022 | $1.09 |
| September 30, 2022 | $20.00 | September 09, 2022 | $1.04 |
| September 30, 2022 | $20.00 | September 12, 2022 | $0.99 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $20.00 | September 13, 2022 | $0.94 |
| September 30, 2022 | $20.00 | September 14, 2022 | $0.90 |
| September 30, 2022 | $20.00 | September 15, 2022 | $0.86 |
| September 30, 2022 | $20.00 | September 16, 2022 | $0.82 |
| September 30, 2022 | $20.00 | September 19, 2022 | $0.79 |
| September 30, 2022 | $20.00 | September 20, 2022 | $0.75 |
| September 30, 2022 | $20.00 | September 21, 2022 | $0.72 |
| September 30, 2022 | $20.00 | September 22, 2022 | $0.69 |
| September 30, 2022 | $20.00 | September 23, 2022 | $0.67 |
| September 30, 2022 | $20.00 | September 26, 2022 | $0.64 |
| September 30, 2022 | $20.00 | September 27, 2022 | $0.62 |
| September 30, 2022 | $20.00 | September 28, 2022 | $0.60 |
| September 30, 2022 | $20.00 | September 29, 2022 | $0.58 |
| September 30, 2022 | $20.00 | September 30, 2022 | $0.58 |
| September 30, 2022 | $20.50 | August 19, 2022 | $1.86 |
| September 30, 2022 | $20.50 | August 23, 2022 | $1.45 |
| September 30, 2022 | $20.50 | August 24, 2022 | $1.40 |
| September 30, 2022 | $20.50 | August 25, 2022 | $1.39 |
| September 30, 2022 | $20.50 | August 26, 2022 | $1.41 |
| September 30, 2022 | $20.50 | August 29, 2022 | $1.49 |
| September 30, 2022 | $20.50 | August 31, 2022 | $1.36 |
| September 30, 2022 | $20.50 | September 01, 2022 | $1.24 |
| September 30, 2022 | $20.50 | September 02, 2022 | $1.24 |
| September 30, 2022 | $20.50 | September 06, 2022 | $1.12 |
| September 30, 2022 | $20.50 | September 07, 2022 | $1.03 |
| September 30, 2022 | $20.50 | September 08, 2022 | $1.03 |
| September 30, 2022 | $20.50 | September 09, 2022 | $0.96 |
| September 30, 2022 | $20.50 | September 12, 2022 | $0.90 |
| September 30, 2022 | $20.50 | September 14, 2022 | $0.84 |
| September 30, 2022 | $20.50 | September 15, 2022 | $0.80 |
| September 30, 2022 | $20.50 | September 16, 2022 | $0.75 |
| September 30, 2022 | $20.50 | September 19, 2022 | $0.71 |
| September 30, 2022 | $20.50 | September 20, 2022 | $0.67 |
| September 30, 2022 | $20.50 | September 21, 2022 | $0.63 |
| September 30, 2022 | $20.50 | September 22, 2022 | $0.60 |
| September 30, 2022 | $20.50 | September 23, 2022 | $0.60 |
| September 30, 2022 | $20.50 | September 30, 2022 | $0.60 |
| September 30, 2022 | $21.00 | August 19, 2022 | $1.44 |
| September 30, 2022 | $21.00 | August 22, 2022 | $1.36 |
| September 30, 2022 | $21.00 | August 23, 2022 | $1.26 |
| September 30, 2022 | $21.00 | August 24, 2022 | $1.30 |
| September 30, 2022 | $21.00 | August 25, 2022 | $1.28 |
| September 30, 2022 | $21.00 | August 29, 2022 | $1.57 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $21.00 | August 30, 2022 | $1.66 |
| September 30, 2022 | $21.00 | August 31, 2022 | $1.52 |
| September 30, 2022 | $21.00 | September 01, 2022 | $1.39 |
| September 30, 2022 | $21.00 | September 02, 2022 | $1.29 |
| September 30, 2022 | $21.00 | September 06, 2022 | $1.19 |
| September 30, 2022 | $21.00 | September 07, 2022 | $1.11 |
| September 30, 2022 | $21.00 | September 08, 2022 | $1.04 |
| September 30, 2022 | $21.00 | September 09, 2022 | $0.99 |
| September 30, 2022 | $21.00 | September 12, 2022 | $0.94 |
| September 30, 2022 | $21.00 | September 13, 2022 | $0.89 |
| September 30, 2022 | $21.00 | September 14, 2022 | $0.85 |
| September 30, 2022 | $21.00 | September 15, 2022 | $0.81 |
| September 30, 2022 | $21.00 | September 16, 2022 | $0.77 |
| September 30, 2022 | $21.00 | September 19, 2022 | $0.74 |
| September 30, 2022 | $21.00 | September 20, 2022 | $0.71 |
| September 30, 2022 | $21.00 | September 21, 2022 | $0.68 |
| September 30, 2022 | $21.00 | September 22, 2022 | $0.65 |
| September 30, 2022 | $21.00 | September 23, 2022 | $0.62 |
| September 30, 2022 | $21.00 | September 26, 2022 | $0.60 |
| September 30, 2022 | $21.00 | September 27, 2022 | $0.60 |
| September 30, 2022 | $21.00 | September 28, 2022 | $0.58 |
| September 30, 2022 | $21.00 | September 30, 2022 | $0.58 |
| September 30, 2022 | $21.50 | August 19, 2022 | $1.56 |
| September 30, 2022 | $21.50 | August 23, 2022 | $1.28 |
| September 30, 2022 | $21.50 | August 24, 2022 | $1.32 |
| September 30, 2022 | $21.50 | August 25, 2022 | $1.36 |
| September 30, 2022 | $21.50 | August 29, 2022 | $1.61 |
| September 30, 2022 | $21.50 | August 30, 2022 | $1.67 |
| September 30, 2022 | $21.50 | August 31, 2022 | $1.51 |
| September 30, 2022 | $21.50 | September 02, 2022 | $1.36 |
| September 30, 2022 | $21.50 | September 06, 2022 | $1.23 |
| September 30, 2022 | $21.50 | September 08, 2022 | $1.13 |
| September 30, 2022 | $21.50 | September 09, 2022 | $1.05 |
| September 30, 2022 | $21.50 | September 12, 2022 | $0.99 |
| September 30, 2022 | $21.50 | September 13, 2022 | $0.92 |
| September 30, 2022 | $21.50 | September 15, 2022 | $0.87 |
| September 30, 2022 | $21.50 | September 16, 2022 | $0.82 |
| September 30, 2022 | $21.50 | September 20, 2022 | $0.77 |
| September 30, 2022 | $21.50 | September 21, 2022 | $0.73 |
| September 30, 2022 | $21.50 | September 23, 2022 | $0.69 |
| September 30, 2022 | $21.50 | September 26, 2022 | $0.65 |
| September 30, 2022 | $21.50 | September 29, 2022 | $0.65 |
| September 30, 2022 | $22.00 | August 19, 2022 | $1.38 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $22.00 | August 22, 2022 | $1.28 |
| September 30, 2022 | $22.00 | August 23, 2022 | $1.17 |
| September 30, 2022 | $22.00 | August 24, 2022 | $1.18 |
| September 30, 2022 | $22.00 | August 25, 2022 | $1.17 |
| September 30, 2022 | $22.00 | August 26, 2022 | $1.19 |
| September 30, 2022 | $22.00 | August 29, 2022 | $1.39 |
| September 30, 2022 | $22.00 | August 30, 2022 | $1.43 |
| September 30, 2022 | $22.00 | August 31, 2022 | $1.34 |
| September 30, 2022 | $22.00 | September 01, 2022 | $1.24 |
| September 30, 2022 | $22.00 | September 02, 2022 | $1.15 |
| September 30, 2022 | $22.00 | September 06, 2022 | $1.07 |
| September 30, 2022 | $22.00 | September 07, 2022 | $1.01 |
| September 30, 2022 | $22.00 | September 08, 2022 | $0.95 |
| September 30, 2022 | $22.00 | September 09, 2022 | $0.91 |
| September 30, 2022 | $22.00 | September 12, 2022 | $0.86 |
| September 30, 2022 | $22.00 | September 13, 2022 | $0.82 |
| September 30, 2022 | $22.00 | September 14, 2022 | $0.79 |
| September 30, 2022 | $22.00 | September 15, 2022 | $0.75 |
| September 30, 2022 | $22.00 | September 16, 2022 | $0.72 |
| September 30, 2022 | $22.00 | September 19, 2022 | $0.69 |
| September 30, 2022 | $22.00 | September 20, 2022 | $0.66 |
| September 30, 2022 | $22.00 | September 21, 2022 | $0.63 |
| September 30, 2022 | $22.00 | September 23, 2022 | $0.60 |
| September 30, 2022 | $22.00 | September 26, 2022 | $0.58 |
| September 30, 2022 | $22.00 | September 27, 2022 | $0.56 |
| September 30, 2022 | $22.00 | September 30, 2022 | $0.56 |
| September 30, 2022 | $22.50 | August 19, 2022 | $1.32 |
| September 30, 2022 | $22.50 | August 22, 2022 | $1.24 |
| September 30, 2022 | $22.50 | August 23, 2022 | $1.14 |
| September 30, 2022 | $22.50 | August 24, 2022 | $1.19 |
| September 30, 2022 | $22.50 | August 25, 2022 | $1.16 |
| September 30, 2022 | $22.50 | August 26, 2022 | $1.16 |
| September 30, 2022 | $22.50 | August 29, 2022 | $1.35 |
| September 30, 2022 | $22.50 | August 30, 2022 | $1.40 |
| September 30, 2022 | $22.50 | August 31, 2022 | $1.40 |
| September 30, 2022 | $22.50 | September 01, 2022 | $1.29 |
| September 30, 2022 | $22.50 | September 02, 2022 | $1.19 |
| September 30, 2022 | $22.50 | September 07, 2022 | $1.10 |
| September 30, 2022 | $22.50 | September 09, 2022 | $1.04 |
| September 30, 2022 | $22.50 | September 12, 2022 | $0.97 |
| September 30, 2022 | $22.50 | September 14, 2022 | $0.91 |
| September 30, 2022 | $22.50 | September 15, 2022 | $0.86 |
| September 30, 2022 | $22.50 | September 16, 2022 | $0.81 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $22.50 | September 19, 2022 | $0.77 |
| September 30, 2022 | $22.50 | September 21, 2022 | $0.73 |
| September 30, 2022 | $22.50 | September 22, 2022 | $0.73 |
| September 30, 2022 | $22.50 | September 23, 2022 | $0.69 |
| September 30, 2022 | $22.50 | September 29, 2022 | $0.69 |
| September 30, 2022 | $23.00 | August 19, 2022 | $1.35 |
| September 30, 2022 | $23.00 | August 22, 2022 | $1.27 |
| September 30, 2022 | $23.00 | August 23, 2022 | $1.15 |
| September 30, 2022 | $23.00 | August 24, 2022 | $1.19 |
| September 30, 2022 | $23.00 | August 26, 2022 | $1.20 |
| September 30, 2022 | $23.00 | August 29, 2022 | $1.41 |
| September 30, 2022 | $23.00 | August 30, 2022 | $1.47 |
| September 30, 2022 | $23.00 | August 31, 2022 | $1.35 |
| September 30, 2022 | $23.00 | September 01, 2022 | $1.24 |
| September 30, 2022 | $23.00 | September 02, 2022 | $1.14 |
| September 30, 2022 | $23.00 | September 06, 2022 | $1.05 |
| September 30, 2022 | $23.00 | September 07, 2022 | $0.99 |
| September 30, 2022 | $23.00 | September 08, 2022 | $0.93 |
| September 30, 2022 | $23.00 | September 09, 2022 | $0.88 |
| September 30, 2022 | $23.00 | September 12, 2022 | $0.83 |
| September 30, 2022 | $23.00 | September 14, 2022 | $0.79 |
| September 30, 2022 | $23.00 | September 15, 2022 | $0.75 |
| September 30, 2022 | $23.00 | September 16, 2022 | $0.71 |
| September 30, 2022 | $23.00 | September 19, 2022 | $0.68 |
| September 30, 2022 | $23.00 | September 20, 2022 | $0.65 |
| September 30, 2022 | $23.00 | September 21, 2022 | $0.62 |
| September 30, 2022 | $23.00 | September 22, 2022 | $0.59 |
| September 30, 2022 | $23.00 | September 23, 2022 | $0.56 |
| September 30, 2022 | $23.00 | September 28, 2022 | $0.54 |
| September 30, 2022 | $23.00 | September 29, 2022 | $0.54 |
| September 30, 2022 | $25.00 | August 19, 2022 | $1.35 |
| September 30, 2022 | $25.00 | August 22, 2022 | $1.16 |
| September 30, 2022 | $25.00 | August 23, 2022 | $1.05 |
| September 30, 2022 | $25.00 | August 24, 2022 | $1.09 |
| September 30, 2022 | $25.00 | August 25, 2022 | $1.06 |
| September 30, 2022 | $25.00 | August 26, 2022 | $1.06 |
| September 30, 2022 | $25.00 | August 29, 2022 | $1.20 |
| September 30, 2022 | $25.00 | August 30, 2022 | $1.25 |
| September 30, 2022 | $25.00 | August 31, 2022 | $1.16 |
| September 30, 2022 | $25.00 | September 01, 2022 | $1.07 |
| September 30, 2022 | $25.00 | September 02, 2022 | $1.00 |
| September 30, 2022 | $25.00 | September 06, 2022 | $0.92 |
| September 30, 2022 | $25.00 | September 07, 2022 | $0.87 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $25.00 | September 08, 2022 | $0.82 |
| September 30, 2022 | $25.00 | September 09, 2022 | $0.78 |
| September 30, 2022 | $25.00 | September 12, 2022 | $0.74 |
| September 30, 2022 | $25.00 | September 13, 2022 | $0.70 |
| September 30, 2022 | $25.00 | September 14, 2022 | $0.67 |
| September 30, 2022 | $25.00 | September 15, 2022 | $0.64 |
| September 30, 2022 | $25.00 | September 16, 2022 | $0.61 |
| September 30, 2022 | $25.00 | September 19, 2022 | $0.59 |
| September 30, 2022 | $25.00 | September 20, 2022 | $0.56 |
| September 30, 2022 | $25.00 | September 21, 2022 | $0.54 |
| September 30, 2022 | $25.00 | September 22, 2022 | $0.52 |
| September 30, 2022 | $25.00 | September 23, 2022 | $0.50 |
| September 30, 2022 | $25.00 | September 26, 2022 | $0.48 |
| September 30, 2022 | $25.00 | September 27, 2022 | $0.48 |
| September 30, 2022 | $25.00 | September 28, 2022 | $0.48 |
| September 30, 2022 | $25.00 | September 29, 2022 | $0.48 |
| September 30, 2022 | $25.00 | September 30, 2022 | $0.48 |
| September 30, 2022 | $26.00 | August 19, 2022 | $1.10 |
| September 30, 2022 | $26.00 | August 22, 2022 | $1.05 |
| September 30, 2022 | $26.00 | August 23, 2022 | $0.96 |
| September 30, 2022 | $26.00 | August 24, 2022 | $1.01 |
| September 30, 2022 | $26.00 | August 25, 2022 | $1.00 |
| September 30, 2022 | $26.00 | August 26, 2022 | $1.01 |
| September 30, 2022 | $26.00 | August 29, 2022 | $1.13 |
| September 30, 2022 | $26.00 | August 30, 2022 | $1.17 |
| September 30, 2022 | $26.00 | August 31, 2022 | $1.08 |
| September 30, 2022 | $26.00 | September 01, 2022 | $1.01 |
| September 30, 2022 | $26.00 | September 02, 2022 | $0.94 |
| September 30, 2022 | $26.00 | September 06, 2022 | $0.87 |
| September 30, 2022 | $26.00 | September 07, 2022 | $0.82 |
| September 30, 2022 | $26.00 | September 08, 2022 | $0.77 |
| September 30, 2022 | $26.00 | September 09, 2022 | $0.74 |
| September 30, 2022 | $26.00 | September 12, 2022 | $0.70 |
| September 30, 2022 | $26.00 | September 13, 2022 | $0.67 |
| September 30, 2022 | $26.00 | September 14, 2022 | $0.64 |
| September 30, 2022 | $26.00 | September 15, 2022 | $0.61 |
| September 30, 2022 | $26.00 | September 16, 2022 | $0.58 |
| September 30, 2022 | $26.00 | September 19, 2022 | $0.55 |
| September 30, 2022 | $26.00 | September 20, 2022 | $0.53 |
| September 30, 2022 | $26.00 | September 21, 2022 | $0.51 |
| September 30, 2022 | $26.00 | September 22, 2022 | $0.49 |
| September 30, 2022 | $26.00 | September 23, 2022 | $0.49 |
| September 30, 2022 | $26.00 | September 27, 2022 | $0.49 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $26.00 | September 28, 2022 | $0.47 |
| September 30, 2022 | $26.00 | September 30, 2022 | $0.47 |
| September 30, 2022 | $27.00 | August 19, 2022 | $1.10 |
| September 30, 2022 | $27.00 | August 22, 2022 | $1.03 |
| September 30, 2022 | $27.00 | August 23, 2022 | $0.97 |
| September 30, 2022 | $27.00 | August 24, 2022 | $0.98 |
| September 30, 2022 | $27.00 | August 25, 2022 | $0.97 |
| September 30, 2022 | $27.00 | August 26, 2022 | $0.97 |
| September 30, 2022 | $27.00 | August 29, 2022 | $1.12 |
| September 30, 2022 | $27.00 | August 30, 2022 | $1.15 |
| September 30, 2022 | $27.00 | August 31, 2022 | $1.07 |
| September 30, 2022 | $27.00 | September 01, 2022 | $1.00 |
| September 30, 2022 | $27.00 | September 02, 2022 | $0.93 |
| September 30, 2022 | $27.00 | September 08, 2022 | $0.86 |
| September 30, 2022 | $27.00 | September 09, 2022 | $0.81 |
| September 30, 2022 | $27.00 | September 12, 2022 | $0.76 |
| September 30, 2022 | $27.00 | September 13, 2022 | $0.72 |
| September 30, 2022 | $27.00 | September 14, 2022 | $0.68 |
| September 30, 2022 | $27.00 | September 15, 2022 | $0.65 |
| September 30, 2022 | $27.00 | September 16, 2022 | $0.62 |
| September 30, 2022 | $27.00 | September 19, 2022 | $0.59 |
| September 30, 2022 | $27.00 | September 20, 2022 | $0.56 |
| September 30, 2022 | $27.00 | September 21, 2022 | $0.53 |
| September 30, 2022 | $27.00 | September 27, 2022 | $0.53 |
| September 30, 2022 | $27.00 | September 29, 2022 | $0.51 |
| September 30, 2022 | $27.00 | September 30, 2022 | $0.51 |
| September 30, 2022 | $28.00 | August 19, 2022 | $1.09 |
| September 30, 2022 | $28.00 | August 23, 2022 | $0.94 |
| September 30, 2022 | $28.00 | August 24, 2022 | $0.97 |
| September 30, 2022 | $28.00 | August 25, 2022 | $0.95 |
| September 30, 2022 | $28.00 | August 26, 2022 | $0.96 |
| September 30, 2022 | $28.00 | August 29, 2022 | $1.12 |
| September 30, 2022 | $28.00 | August 30, 2022 | $1.18 |
| September 30, 2022 | $28.00 | August 31, 2022 | $1.08 |
| September 30, 2022 | $28.00 | September 01, 2022 | $0.99 |
| September 30, 2022 | $28.00 | September 02, 2022 | $0.92 |
| September 30, 2022 | $28.00 | September 06, 2022 | $0.85 |
| September 30, 2022 | $28.00 | September 07, 2022 | $0.79 |
| September 30, 2022 | $28.00 | September 08, 2022 | $0.74 |
| September 30, 2022 | $28.00 | September 09, 2022 | $0.70 |
| September 30, 2022 | $28.00 | September 13, 2022 | $0.66 |
| September 30, 2022 | $28.00 | September 14, 2022 | $0.63 |
| September 30, 2022 | $28.00 | September 16, 2022 | $0.59 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $28.00 | September 19, 2022 | $0.56 |
| September 30, 2022 | $28.00 | September 20, 2022 | $0.53 |
| September 30, 2022 | $28.00 | September 21, 2022 | $0.51 |
| September 30, 2022 | $28.00 | September 22, 2022 | $0.49 |
| September 30, 2022 | $28.00 | September 27, 2022 | $0.46 |
| September 30, 2022 | $28.00 | September 28, 2022 | $0.44 |
| September 30, 2022 | $29.00 | August 19, 2022 | $0.95 |
| September 30, 2022 | $29.00 | August 22, 2022 | $0.93 |
| September 30, 2022 | $29.00 | August 23, 2022 | $0.86 |
| September 30, 2022 | $29.00 | August 24, 2022 | $0.88 |
| September 30, 2022 | $29.00 | August 25, 2022 | $0.86 |
| September 30, 2022 | $29.00 | August 26, 2022 | $0.88 |
| September 30, 2022 | $29.00 | August 29, 2022 | $1.04 |
| September 30, 2022 | $29.00 | August 30, 2022 | $1.09 |
| September 30, 2022 | $29.00 | August 31, 2022 | $1.01 |
| September 30, 2022 | $29.00 | September 01, 2022 | $0.93 |
| September 30, 2022 | $29.00 | September 02, 2022 | $0.92 |
| September 30, 2022 | $29.00 | September 06, 2022 | $0.85 |
| September 30, 2022 | $29.00 | September 07, 2022 | $0.79 |
| September 30, 2022 | $29.00 | September 09, 2022 | $0.75 |
| September 30, 2022 | $29.00 | September 13, 2022 | $0.71 |
| September 30, 2022 | $29.00 | September 14, 2022 | $0.67 |
| September 30, 2022 | $29.00 | September 15, 2022 | $0.64 |
| September 30, 2022 | $29.00 | September 16, 2022 | $0.60 |
| September 30, 2022 | $29.00 | September 19, 2022 | $0.57 |
| September 30, 2022 | $29.00 | September 20, 2022 | $0.54 |
| September 30, 2022 | $29.00 | September 21, 2022 | $0.52 |
| September 30, 2022 | $30.00 | August 19, 2022 | $1.06 |
| September 30, 2022 | $30.00 | August 22, 2022 | $0.97 |
| September 30, 2022 | $30.00 | August 23, 2022 | $0.88 |
| September 30, 2022 | $30.00 | August 24, 2022 | $0.90 |
| September 30, 2022 | $30.00 | August 25, 2022 | $0.88 |
| September 30, 2022 | $30.00 | August 26, 2022 | $0.89 |
| September 30, 2022 | $30.00 | August 29, 2022 | $1.01 |
| September 30, 2022 | $30.00 | August 30, 2022 | $1.06 |
| September 30, 2022 | $30.00 | August 31, 2022 | $0.98 |
| September 30, 2022 | $30.00 | September 01, 2022 | $0.90 |
| September 30, 2022 | $30.00 | September 02, 2022 | $0.84 |
| September 30, 2022 | $30.00 | September 06, 2022 | $0.78 |
| September 30, 2022 | $30.00 | September 07, 2022 | $0.73 |
| September 30, 2022 | $30.00 | September 08, 2022 | $0.69 |
| September 30, 2022 | $30.00 | September 09, 2022 | $0.66 |
| September 30, 2022 | $30.00 | September 12, 2022 | $0.62 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $30.00 | September 13, 2022 | $0.59 |
| September 30, 2022 | $30.00 | September 14, 2022 | $0.56 |
| September 30, 2022 | $30.00 | September 15, 2022 | $0.54 |
| September 30, 2022 | $30.00 | September 16, 2022 | $0.51 |
| September 30, 2022 | $30.00 | September 19, 2022 | $0.49 |
| September 30, 2022 | $30.00 | September 20, 2022 | $0.47 |
| September 30, 2022 | $30.00 | September 21, 2022 | $0.45 |
| September 30, 2022 | $30.00 | September 22, 2022 | $0.43 |
| September 30, 2022 | $30.00 | September 23, 2022 | $0.42 |
| September 30, 2022 | $30.00 | September 26, 2022 | $0.40 |
| September 30, 2022 | $30.00 | September 27, 2022 | $0.39 |
| September 30, 2022 | $31.00 | August 19, 2022 | $0.90 |
| September 30, 2022 | $31.00 | August 22, 2022 | $1.00 |
| September 30, 2022 | $31.00 | August 23, 2022 | $0.91 |
| September 30, 2022 | $31.00 | August 24, 2022 | $1.00 |
| September 30, 2022 | $31.00 | August 25, 2022 | $0.95 |
| September 30, 2022 | $31.00 | August 29, 2022 | $1.09 |
| September 30, 2022 | $31.00 | August 31, 2022 | $0.98 |
| September 30, 2022 | $31.00 | September 01, 2022 | $0.89 |
| September 30, 2022 | $31.00 | September 06, 2022 | $0.80 |
| September 30, 2022 | $31.00 | September 07, 2022 | $0.74 |
| September 30, 2022 | $31.00 | September 08, 2022 | $0.68 |
| September 30, 2022 | $31.00 | September 12, 2022 | $0.63 |
| September 30, 2022 | $31.00 | September 13, 2022 | $0.59 |
| September 30, 2022 | $31.00 | September 15, 2022 | $0.55 |
| September 30, 2022 | $31.00 | September 20, 2022 | $0.52 |
| September 30, 2022 | $31.00 | September 29, 2022 | $0.49 |
| September 30, 2022 | $32.00 | August 19, 2022 | $0.96 |
| September 30, 2022 | $32.00 | August 22, 2022 | $0.93 |
| September 30, 2022 | $32.00 | August 25, 2022 | $0.87 |
| September 30, 2022 | $32.00 | August 26, 2022 | $0.89 |
| September 30, 2022 | $32.00 | August 29, 2022 | $1.06 |
| September 30, 2022 | $32.00 | August 30, 2022 | $1.11 |
| September 30, 2022 | $32.00 | August 31, 2022 | $0.99 |
| September 30, 2022 | $32.00 | September 01, 2022 | $0.89 |
| September 30, 2022 | $32.00 | September 06, 2022 | $0.81 |
| September 30, 2022 | $32.00 | September 07, 2022 | $0.74 |
| September 30, 2022 | $32.00 | September 08, 2022 | $0.68 |
| September 30, 2022 | $32.00 | September 12, 2022 | $0.64 |
| September 30, 2022 | $32.00 | September 13, 2022 | $0.59 |
| September 30, 2022 | $32.00 | September 14, 2022 | $0.56 |
| September 30, 2022 | $32.00 | September 15, 2022 | $0.52 |
| September 30, 2022 | $32.00 | September 19, 2022 | $0.49 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $32.00 | September 20, 2022 | $0.46 |
| September 30, 2022 | $32.00 | September 21, 2022 | $0.44 |
| September 30, 2022 | $33.00 | August 19, 2022 | $0.77 |
| September 30, 2022 | $33.00 | August 22, 2022 | $0.89 |
| September 30, 2022 | $33.00 | August 25, 2022 | $0.82 |
| September 30, 2022 | $33.00 | August 26, 2022 | $0.82 |
| September 30, 2022 | $33.00 | August 29, 2022 | $1.01 |
| September 30, 2022 | $33.00 | August 30, 2022 | $1.06 |
| September 30, 2022 | $33.00 | August 31, 2022 | $0.95 |
| September 30, 2022 | $33.00 | September 01, 2022 | $0.86 |
| September 30, 2022 | $33.00 | September 06, 2022 | $0.87 |
| September 30, 2022 | $33.00 | September 07, 2022 | $0.80 |
| September 30, 2022 | $33.00 | September 09, 2022 | $0.74 |
| September 30, 2022 | $33.00 | September 12, 2022 | $0.68 |
| September 30, 2022 | $33.00 | September 13, 2022 | $0.64 |
| September 30, 2022 | $33.00 | September 15, 2022 | $0.60 |
| September 30, 2022 | $33.00 | September 20, 2022 | $0.56 |
| September 30, 2022 | $33.00 | September 22, 2022 | $0.53 |
| September 30, 2022 | $34.00 | August 22, 2022 | $0.70 |
| September 30, 2022 | $34.00 | August 29, 2022 | $1.14 |
| September 30, 2022 | $34.00 | August 30, 2022 | $1.32 |
| September 30, 2022 | $34.00 | August 31, 2022 | $1.05 |
| September 30, 2022 | $34.00 | September 01, 2022 | $0.88 |
| September 30, 2022 | $34.00 | September 02, 2022 | $0.76 |
| September 30, 2022 | $34.00 | September 07, 2022 | $0.67 |
| September 30, 2022 | $34.00 | September 08, 2022 | $0.60 |
| September 30, 2022 | $34.00 | September 09, 2022 | $0.55 |
| September 30, 2022 | $34.00 | September 12, 2022 | $0.50 |
| September 30, 2022 | $34.00 | September 13, 2022 | $0.47 |
| September 30, 2022 | $34.00 | September 14, 2022 | $0.43 |
| September 30, 2022 | $34.00 | September 15, 2022 | $0.40 |
| September 30, 2022 | $34.00 | September 19, 2022 | $0.38 |
| September 30, 2022 | $34.00 | September 20, 2022 | $0.35 |
| September 30, 2022 | $34.00 | September 22, 2022 | $0.33 |
| September 30, 2022 | $35.00 | August 19, 2022 | $0.62 |
| September 30, 2022 | $35.00 | August 22, 2022 | $0.68 |
| September 30, 2022 | $35.00 | August 23, 2022 | $0.65 |
| September 30, 2022 | $35.00 | August 24, 2022 | $0.71 |
| September 30, 2022 | $35.00 | August 25, 2022 | $0.73 |
| September 30, 2022 | $35.00 | August 26, 2022 | $0.75 |
| September 30, 2022 | $35.00 | August 29, 2022 | $0.85 |
| September 30, 2022 | $35.00 | August 30, 2022 | $0.88 |
| September 30, 2022 | $35.00 | August 31, 2022 | $0.81 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $35.00 | September 01, 2022 | $0.74 |
| September 30, 2022 | $35.00 | September 02, 2022 | $0.69 |
| September 30, 2022 | $35.00 | September 06, 2022 | $0.64 |
| September 30, 2022 | $35.00 | September 07, 2022 | $0.60 |
| September 30, 2022 | $35.00 | September 08, 2022 | $0.57 |
| September 30, 2022 | $35.00 | September 09, 2022 | $0.54 |
| September 30, 2022 | $35.00 | September 12, 2022 | $0.51 |
| September 30, 2022 | $35.00 | September 13, 2022 | $0.49 |
| September 30, 2022 | $35.00 | September 14, 2022 | $0.46 |
| September 30, 2022 | $35.00 | September 15, 2022 | $0.44 |
| September 30, 2022 | $35.00 | September 16, 2022 | $0.42 |
| September 30, 2022 | $35.00 | September 19, 2022 | $0.40 |
| September 30, 2022 | $35.00 | September 20, 2022 | $0.39 |
| September 30, 2022 | $35.00 | September 21, 2022 | $0.37 |
| September 30, 2022 | $35.00 | September 22, 2022 | $0.36 |
| September 30, 2022 | $35.00 | September 26, 2022 | $0.34 |
| September 30, 2022 | $36.00 | August 19, 2022 | $0.61 |
| September 30, 2022 | $36.00 | August 22, 2022 | $0.67 |
| September 30, 2022 | $36.00 | August 24, 2022 | $0.68 |
| September 30, 2022 | $36.00 | August 26, 2022 | $0.69 |
| September 30, 2022 | $36.00 | August 29, 2022 | $0.81 |
| September 30, 2022 | $36.00 | August 31, 2022 | $0.71 |
| September 30, 2022 | $36.00 | September 01, 2022 | $0.63 |
| September 30, 2022 | $36.00 | September 02, 2022 | $0.57 |
| September 30, 2022 | $36.00 | September 08, 2022 | $0.52 |
| September 30, 2022 | $36.00 | September 09, 2022 | $0.48 |
| September 30, 2022 | $36.00 | September 13, 2022 | $0.44 |
| September 30, 2022 | $36.00 | September 14, 2022 | $0.41 |
| September 30, 2022 | $36.00 | September 15, 2022 | $0.38 |
| September 30, 2022 | $36.00 | September 19, 2022 | $0.36 |
| September 30, 2022 | $36.00 | September 20, 2022 | $0.34 |
| September 30, 2022 | $36.00 | September 21, 2022 | $0.32 |
| September 30, 2022 | $37.00 | August 19, 2022 | $0.71 |
| September 30, 2022 | $37.00 | August 22, 2022 | $0.73 |
| September 30, 2022 | $37.00 | August 23, 2022 | $0.66 |
| September 30, 2022 | $37.00 | August 25, 2022 | $0.65 |
| September 30, 2022 | $37.00 | August 26, 2022 | $0.68 |
| September 30, 2022 | $37.00 | August 29, 2022 | $0.82 |
| September 30, 2022 | $37.00 | August 30, 2022 | $0.84 |
| September 30, 2022 | $37.00 | August 31, 2022 | $0.76 |
| September 30, 2022 | $37.00 | September 01, 2022 | $0.69 |
| September 30, 2022 | $37.00 | September 02, 2022 | $0.64 |
| September 30, 2022 | $37.00 | September 08, 2022 | $0.59 |
| September 30, 2022 | $37.00 | September 09, 2022 | $0.55 |
| September 30, 2022 | $37.00 | September 12, 2022 | $0.51 |
| September 30, 2022 | $37.00 | September 14, 2022 | $0.48 |
| September 30, 2022 | $37.00 | September 15, 2022 | $0.45 |
| September 30, 2022 | $37.00 | September 16, 2022 | $0.43 |
| September 30, 2022 | $37.00 | September 19, 2022 | $0.40 |
| September 30, 2022 | $38.00 | August 19, 2022 | $0.74 |
| September 30, 2022 | $38.00 | August 22, 2022 | $0.63 |
| September 30, 2022 | $38.00 | August 23, 2022 | $0.60 |
| September 30, 2022 | $38.00 | August 24, 2022 | $0.64 |
| September 30, 2022 | $38.00 | August 25, 2022 | $0.65 |
| September 30, 2022 | $38.00 | August 26, 2022 | $0.67 |
| September 30, 2022 | $38.00 | August 29, 2022 | $0.77 |
| September 30, 2022 | $38.00 | August 31, 2022 | $0.70 |
| September 30, 2022 | $38.00 | September 01, 2022 | $0.64 |
| September 30, 2022 | $38.00 | September 02, 2022 | $0.59 |
| September 30, 2022 | $38.00 | September 06, 2022 | $0.55 |
| September 30, 2022 | $38.00 | September 07, 2022 | $0.51 |
| September 30, 2022 | $38.00 | September 09, 2022 | $0.48 |
| September 30, 2022 | $38.00 | September 14, 2022 | $0.45 |
| September 30, 2022 | $38.00 | September 15, 2022 | $0.42 |
| September 30, 2022 | $38.00 | September 16, 2022 | $0.40 |
| September 30, 2022 | $38.00 | September 19, 2022 | $0.37 |
| September 30, 2022 | $38.00 | September 20, 2022 | $0.35 |
| September 30, 2022 | $39.00 | August 19, 2022 | $0.70 |
| September 30, 2022 | $39.00 | August 23, 2022 | $1.22 |
| September 30, 2022 | $39.00 | August 30, 2022 | $1.11 |
| September 30, 2022 | $39.00 | September 01, 2022 | $0.88 |
| September 30, 2022 | $39.00 | September 02, 2022 | $0.73 |
| September 30, 2022 | $39.00 | September 06, 2022 | $0.62 |
| September 30, 2022 | $39.00 | September 12, 2022 | $0.54 |
| September 30, 2022 | $39.00 | September 13, 2022 | $0.48 |
| September 30, 2022 | $39.00 | September 14, 2022 | $0.44 |
| September 30, 2022 | $39.00 | September 15, 2022 | $0.40 |
| September 30, 2022 | $39.00 | September 16, 2022 | $0.37 |
| September 30, 2022 | $39.00 | September 19, 2022 | $0.34 |
| September 30, 2022 | $39.00 | September 20, 2022 | $0.31 |
| September 30, 2022 | $40.00 | August 19, 2022 | $0.68 |
| September 30, 2022 | $40.00 | August 22, 2022 | $0.71 |
| September 30, 2022 | $40.00 | August 23, 2022 | $0.68 |
| September 30, 2022 | $40.00 | August 24, 2022 | $0.69 |
| September 30, 2022 | $40.00 | August 25, 2022 | $0.66 |
| September 30, 2022 | $40.00 | August 26, 2022 | $0.67 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $40.00 | August 29, 2022 | $0.74 |
| September 30, 2022 | $40.00 | August 30, 2022 | $0.76 |
| September 30, 2022 | $40.00 | August 31, 2022 | $0.70 |
| September 30, 2022 | $40.00 | September 01, 2022 | $0.64 |
| September 30, 2022 | $40.00 | September 02, 2022 | $0.59 |
| September 30, 2022 | $40.00 | September 06, 2022 | $0.55 |
| September 30, 2022 | $40.00 | September 07, 2022 | $0.52 |
| September 30, 2022 | $40.00 | September 08, 2022 | $0.49 |
| September 30, 2022 | $40.00 | September 09, 2022 | $0.46 |
| September 30, 2022 | $40.00 | September 12, 2022 | $0.44 |
| September 30, 2022 | $40.00 | September 13, 2022 | $0.42 |
| September 30, 2022 | $40.00 | September 14, 2022 | $0.39 |
| September 30, 2022 | $40.00 | September 15, 2022 | $0.38 |
| September 30, 2022 | $40.00 | September 16, 2022 | $0.36 |
| September 30, 2022 | $40.00 | September 19, 2022 | $0.34 |
| September 30, 2022 | $40.00 | September 20, 2022 | $0.33 |
| September 30, 2022 | $40.00 | September 21, 2022 | $0.32 |
| September 30, 2022 | $40.00 | September 22, 2022 | $0.30 |
| September 30, 2022 | $40.00 | September 26, 2022 | $0.29 |
| September 30, 2022 | $41.00 | August 19, 2022 | $0.68 |
| September 30, 2022 | $41.00 | August 22, 2022 | $0.74 |
| September 30, 2022 | $41.00 | August 23, 2022 | $0.68 |
| September 30, 2022 | $41.00 | August 24, 2022 | $0.68 |
| September 30, 2022 | $41.00 | August 29, 2022 | $0.72 |
| September 30, 2022 | $41.00 | August 30, 2022 | $0.74 |
| September 30, 2022 | $41.00 | August 31, 2022 | $0.66 |
| September 30, 2022 | $41.00 | September 01, 2022 | $0.60 |
| September 30, 2022 | $41.00 | September 02, 2022 | $0.55 |
| September 30, 2022 | $41.00 | September 07, 2022 | $0.50 |
| September 30, 2022 | $41.00 | September 08, 2022 | $0.47 |
| September 30, 2022 | $41.00 | September 12, 2022 | $0.43 |
| September 30, 2022 | $41.00 | September 13, 2022 | $0.40 |
| September 30, 2022 | $41.00 | September 14, 2022 | $0.38 |
| September 30, 2022 | $41.00 | September 15, 2022 | $0.36 |
| September 30, 2022 | $41.00 | September 16, 2022 | $0.34 |
| September 30, 2022 | $42.00 | August 19, 2022 | $0.65 |
| September 30, 2022 | $42.00 | August 22, 2022 | $0.59 |
| September 30, 2022 | $42.00 | August 23, 2022 | $0.58 |
| September 30, 2022 | $42.00 | August 24, 2022 | $0.61 |
| September 30, 2022 | $42.00 | August 25, 2022 | $0.59 |
| September 30, 2022 | $42.00 | August 29, 2022 | $0.65 |
| September 30, 2022 | $42.00 | August 30, 2022 | $0.69 |
| September 30, 2022 | $42.00 | August 31, 2022 | $0.62 |
| September 30, 2022 | $42.00 | September 01, 2022 | $0.57 |
| September 30, 2022 | $42.00 | September 02, 2022 | $0.52 |
| September 30, 2022 | $42.00 | September 06, 2022 | $0.48 |
| September 30, 2022 | $42.00 | September 08, 2022 | $0.45 |
| September 30, 2022 | $42.00 | September 09, 2022 | $0.42 |
| September 30, 2022 | $42.00 | September 12, 2022 | $0.40 |
| September 30, 2022 | $42.00 | September 13, 2022 | $0.38 |
| September 30, 2022 | $42.00 | September 14, 2022 | $0.35 |
| September 30, 2022 | $42.00 | September 15, 2022 | $0.34 |
| September 30, 2022 | $42.00 | September 16, 2022 | $0.32 |
| September 30, 2022 | $42.00 | September 19, 2022 | $0.30 |
| September 30, 2022 | $42.00 | September 28, 2022 | $0.33 |
| September 30, 2022 | $43.00 | August 24, 2022 | $0.80 |
| September 30, 2022 | $43.00 | August 29, 2022 | $1.04 |
| September 30, 2022 | $43.00 | August 30, 2022 | $1.02 |
| September 30, 2022 | $43.00 | August 31, 2022 | $0.83 |
| September 30, 2022 | $43.00 | September 02, 2022 | $0.69 |
| September 30, 2022 | $43.00 | September 06, 2022 | $0.59 |
| September 30, 2022 | $43.00 | September 07, 2022 | $0.51 |
| September 30, 2022 | $43.00 | September 08, 2022 | $0.46 |
| September 30, 2022 | $43.00 | September 09, 2022 | $0.42 |
| September 30, 2022 | $43.00 | September 12, 2022 | $0.38 |
| September 30, 2022 | $43.00 | September 13, 2022 | $0.35 |
| September 30, 2022 | $43.00 | September 14, 2022 | $0.33 |
| September 30, 2022 | $43.00 | September 15, 2022 | $0.31 |
| September 30, 2022 | $43.00 | September 19, 2022 | $0.29 |
| September 30, 2022 | $43.00 | September 22, 2022 | $0.27 |
| September 30, 2022 | $45.00 | August 19, 2022 | $0.61 |
| September 30, 2022 | $45.00 | August 22, 2022 | $0.57 |
| September 30, 2022 | $45.00 | August 23, 2022 | $0.53 |
| September 30, 2022 | $45.00 | August 24, 2022 | $0.57 |
| September 30, 2022 | $45.00 | August 25, 2022 | $0.58 |
| September 30, 2022 | $45.00 | August 26, 2022 | $0.58 |
| September 30, 2022 | $45.00 | August 29, 2022 | $0.65 |
| September 30, 2022 | $45.00 | August 30, 2022 | $0.68 |
| September 30, 2022 | $45.00 | August 31, 2022 | $0.62 |
| September 30, 2022 | $45.00 | September 01, 2022 | $0.57 |
| September 30, 2022 | $45.00 | September 02, 2022 | $0.53 |
| September 30, 2022 | $45.00 | September 06, 2022 | $0.49 |
| September 30, 2022 | $45.00 | September 07, 2022 | $0.46 |
| September 30, 2022 | $45.00 | September 08, 2022 | $0.43 |
| September 30, 2022 | $45.00 | September 09, 2022 | $0.41 |
| September 30, 2022 | $45.00 | September 12, 2022 | $0.39 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| September 30, 2022 | $45.00 | September 13, 2022 | $0.37 |
| September 30, 2022 | $45.00 | September 14, 2022 | $0.35 |
| September 30, 2022 | $45.00 | September 15, 2022 | $0.33 |
| September 30, 2022 | $45.00 | September 16, 2022 | $0.32 |
| September 30, 2022 | $45.00 | September 19, 2022 | $0.30 |
| September 30, 2022 | $45.00 | September 20, 2022 | $0.29 |
| September 30, 2022 | $45.00 | September 21, 2022 | $0.28 |
| September 30, 2022 | $45.00 | September 22, 2022 | $0.27 |
| September 30, 2022 | $45.00 | September 23, 2022 | $0.26 |
| September 30, 2022 | $45.00 | September 26, 2022 | $0.25 |
| September 30, 2022 | $45.00 | September 27, 2022 | $0.24 |
| September 30, 2022 | $45.00 | September 29, 2022 | $0.23 |
| October 21, 2022 | $12.00 | August 19, 2022 | $3.30 |
| October 21, 2022 | $12.00 | August 22, 2022 | $2.86 |
| October 21, 2022 | $12.00 | August 23, 2022 | $2.60 |
| October 21, 2022 | $12.00 | August 24, 2022 | $2.72 |
| October 21, 2022 | $12.00 | August 25, 2022 | $2.71 |
| October 21, 2022 | $12.00 | August 26, 2022 | $2.75 |
| October 21, 2022 | $12.00 | August 29, 2022 | $3.04 |
| October 21, 2022 | $12.00 | August 30, 2022 | $3.18 |
| October 21, 2022 | $12.00 | August 31, 2022 | $3.03 |
| October 21, 2022 | $12.00 | September 01, 2022 | $2.87 |
| October 21, 2022 | $12.00 | September 02, 2022 | $2.71 |
| October 21, 2022 | $12.00 | September 06, 2022 | $2.55 |
| October 21, 2022 | $12.00 | September 07, 2022 | $2.42 |
| October 21, 2022 | $12.00 | September 08, 2022 | $2.32 |
| October 21, 2022 | $12.00 | September 09, 2022 | $2.25 |
| October 21, 2022 | $12.00 | September 12, 2022 | $2.18 |
| October 21, 2022 | $12.00 | September 13, 2022 | $2.10 |
| October 21, 2022 | $12.00 | September 14, 2022 | $2.04 |
| October 21, 2022 | $12.00 | September 15, 2022 | $1.98 |
| October 21, 2022 | $12.00 | September 16, 2022 | $1.92 |
| October 21, 2022 | $12.00 | September 19, 2022 | $1.85 |
| October 21, 2022 | $12.00 | September 20, 2022 | $1.79 |
| October 21, 2022 | $12.00 | September 21, 2022 | $1.73 |
| October 21, 2022 | $12.00 | September 22, 2022 | $1.67 |
| October 21, 2022 | $12.00 | September 23, 2022 | $1.61 |
| October 21, 2022 | $12.00 | September 26, 2022 | $1.55 |
| October 21, 2022 | $12.00 | September 27, 2022 | $1.50 |
| October 21, 2022 | $12.00 | September 28, 2022 | $1.45 |
| October 21, 2022 | $12.00 | September 29, 2022 | $1.41 |
| October 21, 2022 | $12.00 | September 30, 2022 | $1.36 |
| October 21, 2022 | $12.00 | October 03, 2022 | $1.32 |
| October 21, 2022 | $12.00 | October 04, 2022 | $1.28 |
| October 21, 2022 | $12.00 | October 05, 2022 | $1.25 |
| October 21, 2022 | $12.00 | October 06, 2022 | $1.21 |
| October 21, 2022 | $12.00 | October 07, 2022 | $1.18 |
| October 21, 2022 | $12.00 | October 10, 2022 | $1.14 |
| October 21, 2022 | $12.00 | October 11, 2022 | $1.11 |
| October 21, 2022 | $12.00 | October 12, 2022 | $1.09 |
| October 21, 2022 | $12.00 | October 13, 2022 | $1.06 |
| October 21, 2022 | $12.00 | October 14, 2022 | $1.03 |
| October 21, 2022 | $12.00 | October 17, 2022 | $1.01 |
| October 21, 2022 | $12.00 | October 18, 2022 | $0.98 |
| October 21, 2022 | $12.00 | October 19, 2022 | $0.96 |
| October 21, 2022 | $12.00 | October 20, 2022 | $0.94 |
| October 21, 2022 | $12.00 | October 21, 2022 | $0.94 |
| October 21, 2022 | $13.00 | August 19, 2022 | $2.62 |
| October 21, 2022 | $13.00 | August 22, 2022 | $2.42 |
| October 21, 2022 | $13.00 | August 23, 2022 | $2.25 |
| October 21, 2022 | $13.00 | August 24, 2022 | $2.38 |
| October 21, 2022 | $13.00 | August 25, 2022 | $2.38 |
| October 21, 2022 | $13.00 | August 26, 2022 | $2.44 |
| October 21, 2022 | $13.00 | August 29, 2022 | $2.74 |
| October 21, 2022 | $13.00 | August 30, 2022 | $2.89 |
| October 21, 2022 | $13.00 | August 31, 2022 | $2.76 |
| October 21, 2022 | $13.00 | September 01, 2022 | $2.60 |
| October 21, 2022 | $13.00 | September 02, 2022 | $2.46 |
| October 21, 2022 | $13.00 | September 06, 2022 | $2.31 |
| October 21, 2022 | $13.00 | September 07, 2022 | $2.19 |
| October 21, 2022 | $13.00 | September 08, 2022 | $2.10 |
| October 21, 2022 | $13.00 | September 09, 2022 | $2.02 |
| October 21, 2022 | $13.00 | September 12, 2022 | $1.96 |
| October 21, 2022 | $13.00 | September 13, 2022 | $1.89 |
| October 21, 2022 | $13.00 | September 14, 2022 | $1.82 |
| October 21, 2022 | $13.00 | September 15, 2022 | $1.77 |
| October 21, 2022 | $13.00 | September 16, 2022 | $1.71 |
| October 21, 2022 | $13.00 | September 19, 2022 | $1.65 |
| October 21, 2022 | $13.00 | September 20, 2022 | $1.60 |
| October 21, 2022 | $13.00 | September 21, 2022 | $1.54 |
| October 21, 2022 | $13.00 | September 22, 2022 | $1.48 |
| October 21, 2022 | $13.00 | September 23, 2022 | $1.43 |
| October 21, 2022 | $13.00 | September 26, 2022 | $1.38 |
| October 21, 2022 | $13.00 | September 27, 2022 | $1.33 |
| October 21, 2022 | $13.00 | September 28, 2022 | $1.29 |
| October 21, 2022 | $13.00 | September 29, 2022 | $1.25 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| October 21, 2022 | $13.00 | September 30, 2022 | $1.21 |
| October 21, 2022 | $13.00 | October 03, 2022 | $1.17 |
| October 21, 2022 | $13.00 | October 04, 2022 | $1.14 |
| October 21, 2022 | $13.00 | October 05, 2022 | $1.11 |
| October 21, 2022 | $13.00 | October 06, 2022 | $1.08 |
| October 21, 2022 | $13.00 | October 07, 2022 | $1.05 |
| October 21, 2022 | $13.00 | October 10, 2022 | $1.02 |
| October 21, 2022 | $13.00 | October 11, 2022 | $0.99 |
| October 21, 2022 | $13.00 | October 12, 2022 | $0.97 |
| October 21, 2022 | $13.00 | October 13, 2022 | $0.94 |
| October 21, 2022 | $13.00 | October 14, 2022 | $0.92 |
| October 21, 2022 | $13.00 | October 17, 2022 | $0.90 |
| October 21, 2022 | $13.00 | October 18, 2022 | $0.88 |
| October 21, 2022 | $13.00 | October 20, 2022 | $0.86 |
| October 21, 2022 | $13.00 | October 21, 2022 | $0.86 |
| October 21, 2022 | $14.00 | August 19, 2022 | $2.66 |
| October 21, 2022 | $14.00 | August 22, 2022 | $2.46 |
| October 21, 2022 | $14.00 | August 23, 2022 | $2.24 |
| October 21, 2022 | $14.00 | August 24, 2022 | $2.33 |
| October 21, 2022 | $14.00 | August 25, 2022 | $2.29 |
| October 21, 2022 | $14.00 | August 26, 2022 | $2.34 |
| October 21, 2022 | $14.00 | August 29, 2022 | $2.60 |
| October 21, 2022 | $14.00 | August 30, 2022 | $2.74 |
| October 21, 2022 | $14.00 | August 31, 2022 | $2.60 |
| October 21, 2022 | $14.00 | September 01, 2022 | $2.45 |
| October 21, 2022 | $14.00 | September 02, 2022 | $2.31 |
| October 21, 2022 | $14.00 | September 06, 2022 | $2.17 |
| October 21, 2022 | $14.00 | September 07, 2022 | $2.06 |
| October 21, 2022 | $14.00 | September 08, 2022 | $1.96 |
| October 21, 2022 | $14.00 | September 09, 2022 | $1.89 |
| October 21, 2022 | $14.00 | September 12, 2022 | $1.83 |
| October 21, 2022 | $14.00 | September 13, 2022 | $1.76 |
| October 21, 2022 | $14.00 | September 14, 2022 | $1.70 |
| October 21, 2022 | $14.00 | September 15, 2022 | $1.65 |
| October 21, 2022 | $14.00 | September 16, 2022 | $1.59 |
| October 21, 2022 | $14.00 | September 19, 2022 | $1.53 |
| October 21, 2022 | $14.00 | September 20, 2022 | $1.48 |
| October 21, 2022 | $14.00 | September 21, 2022 | $1.43 |
| October 21, 2022 | $14.00 | September 22, 2022 | $1.38 |
| October 21, 2022 | $14.00 | September 23, 2022 | $1.33 |
| October 21, 2022 | $14.00 | September 26, 2022 | $1.28 |
| October 21, 2022 | $14.00 | September 27, 2022 | $1.24 |
| October 21, 2022 | $14.00 | September 28, 2022 | $1.20 |
| October 21, 2022 | $14.00 | September 29, 2022 | $1.16 |
| October 21, 2022 | $14.00 | September 30, 2022 | $1.12 |
| October 21, 2022 | $14.00 | October 03, 2022 | $1.09 |
| October 21, 2022 | $14.00 | October 04, 2022 | $1.06 |
| October 21, 2022 | $14.00 | October 05, 2022 | $1.03 |
| October 21, 2022 | $14.00 | October 06, 2022 | $1.00 |
| October 21, 2022 | $14.00 | October 07, 2022 | $0.97 |
| October 21, 2022 | $14.00 | October 10, 2022 | $0.94 |
| October 21, 2022 | $14.00 | October 11, 2022 | $0.92 |
| October 21, 2022 | $14.00 | October 12, 2022 | $0.89 |
| October 21, 2022 | $14.00 | October 13, 2022 | $0.87 |
| October 21, 2022 | $14.00 | October 14, 2022 | $0.85 |
| October 21, 2022 | $14.00 | October 17, 2022 | $0.83 |
| October 21, 2022 | $14.00 | October 18, 2022 | $0.81 |
| October 21, 2022 | $14.00 | October 19, 2022 | $0.79 |
| October 21, 2022 | $14.00 | October 20, 2022 | $0.79 |
| October 21, 2022 | $14.00 | October 21, 2022 | $0.77 |
| October 21, 2022 | $15.00 | August 19, 2022 | $2.65 |
| October 21, 2022 | $15.00 | August 22, 2022 | $2.33 |
| October 21, 2022 | $15.00 | August 23, 2022 | $2.10 |
| October 21, 2022 | $15.00 | August 24, 2022 | $2.20 |
| October 21, 2022 | $15.00 | August 25, 2022 | $2.16 |
| October 21, 2022 | $15.00 | August 26, 2022 | $2.19 |
| October 21, 2022 | $15.00 | August 29, 2022 | $2.46 |
| October 21, 2022 | $15.00 | August 30, 2022 | $2.58 |
| October 21, 2022 | $15.00 | August 31, 2022 | $2.44 |
| October 21, 2022 | $15.00 | September 01, 2022 | $2.30 |
| October 21, 2022 | $15.00 | September 02, 2022 | $2.16 |
| October 21, 2022 | $15.00 | September 06, 2022 | $2.02 |
| October 21, 2022 | $15.00 | September 07, 2022 | $1.92 |
| October 21, 2022 | $15.00 | September 08, 2022 | $1.83 |
| October 21, 2022 | $15.00 | September 09, 2022 | $1.76 |
| October 21, 2022 | $15.00 | September 12, 2022 | $1.70 |
| October 21, 2022 | $15.00 | September 13, 2022 | $1.63 |
| October 21, 2022 | $15.00 | September 14, 2022 | $1.58 |
| October 21, 2022 | $15.00 | September 15, 2022 | $1.53 |
| October 21, 2022 | $15.00 | September 16, 2022 | $1.47 |
| October 21, 2022 | $15.00 | September 19, 2022 | $1.42 |
| October 21, 2022 | $15.00 | September 20, 2022 | $1.37 |
| October 21, 2022 | $15.00 | September 21, 2022 | $1.32 |
| October 21, 2022 | $15.00 | September 22, 2022 | $1.27 |
| October 21, 2022 | $15.00 | September 23, 2022 | $1.22 |
| October 21, 2022 | $15.00 | September 26, 2022 | $1.18 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| October 21, 2022 | $15.00 | September 27, 2022 | $1.14 |
| October 21, 2022 | $15.00 | September 28, 2022 | $1.10 |
| October 21, 2022 | $15.00 | September 29, 2022 | $1.07 |
| October 21, 2022 | $15.00 | September 30, 2022 | $1.03 |
| October 21, 2022 | $15.00 | October 03, 2022 | $1.00 |
| October 21, 2022 | $15.00 | October 04, 2022 | $0.97 |
| October 21, 2022 | $15.00 | October 05, 2022 | $0.94 |
| October 21, 2022 | $15.00 | October 06, 2022 | $0.92 |
| October 21, 2022 | $15.00 | October 07, 2022 | $0.89 |
| October 21, 2022 | $15.00 | October 10, 2022 | $0.87 |
| October 21, 2022 | $15.00 | October 11, 2022 | $0.84 |
| October 21, 2022 | $15.00 | October 12, 2022 | $0.82 |
| October 21, 2022 | $15.00 | October 13, 2022 | $0.80 |
| October 21, 2022 | $15.00 | October 14, 2022 | $0.78 |
| October 21, 2022 | $15.00 | October 17, 2022 | $0.76 |
| October 21, 2022 | $15.00 | October 18, 2022 | $0.75 |
| October 21, 2022 | $15.00 | October 19, 2022 | $0.73 |
| October 21, 2022 | $15.00 | October 20, 2022 | $0.71 |
| October 21, 2022 | $15.00 | October 21, 2022 | $0.71 |
| October 21, 2022 | $16.00 | August 19, 2022 | $2.42 |
| October 21, 2022 | $16.00 | August 22, 2022 | $2.16 |
| October 21, 2022 | $16.00 | August 23, 2022 | $1.95 |
| October 21, 2022 | $16.00 | August 24, 2022 | $2.02 |
| October 21, 2022 | $16.00 | August 25, 2022 | $2.00 |
| October 21, 2022 | $16.00 | August 26, 2022 | $2.03 |
| October 21, 2022 | $16.00 | August 29, 2022 | $2.29 |
| October 21, 2022 | $16.00 | August 30, 2022 | $2.41 |
| October 21, 2022 | $16.00 | August 31, 2022 | $2.28 |
| October 21, 2022 | $16.00 | September 01, 2022 | $2.15 |
| October 21, 2022 | $16.00 | September 02, 2022 | $2.02 |
| October 21, 2022 | $16.00 | September 06, 2022 | $1.89 |
| October 21, 2022 | $16.00 | September 07, 2022 | $1.79 |
| October 21, 2022 | $16.00 | September 08, 2022 | $1.70 |
| October 21, 2022 | $16.00 | September 09, 2022 | $1.64 |
| October 21, 2022 | $16.00 | September 12, 2022 | $1.58 |
| October 21, 2022 | $16.00 | September 13, 2022 | $1.52 |
| October 21, 2022 | $16.00 | September 14, 2022 | $1.46 |
| October 21, 2022 | $16.00 | September 15, 2022 | $1.42 |
| October 21, 2022 | $16.00 | September 16, 2022 | $1.37 |
| October 21, 2022 | $16.00 | September 19, 2022 | $1.32 |
| October 21, 2022 | $16.00 | September 20, 2022 | $1.27 |
| October 21, 2022 | $16.00 | September 21, 2022 | $1.22 |
| October 21, 2022 | $16.00 | September 22, 2022 | $1.18 |
| October 21, 2022 | $16.00 | September 23, 2022 | $1.13 |
| October 21, 2022 | $16.00 | September 26, 2022 | $1.09 |
| October 21, 2022 | $16.00 | September 27, 2022 | $1.06 |
| October 21, 2022 | $16.00 | September 28, 2022 | $1.02 |
| October 21, 2022 | $16.00 | September 29, 2022 | $0.99 |
| October 21, 2022 | $16.00 | September 30, 2022 | $0.96 |
| October 21, 2022 | $16.00 | October 03, 2022 | $0.93 |
| October 21, 2022 | $16.00 | October 04, 2022 | $0.90 |
| October 21, 2022 | $16.00 | October 05, 2022 | $0.87 |
| October 21, 2022 | $16.00 | October 06, 2022 | $0.85 |
| October 21, 2022 | $16.00 | October 07, 2022 | $0.83 |
| October 21, 2022 | $16.00 | October 10, 2022 | $0.80 |
| October 21, 2022 | $16.00 | October 11, 2022 | $0.78 |
| October 21, 2022 | $16.00 | October 12, 2022 | $0.76 |
| October 21, 2022 | $16.00 | October 13, 2022 | $0.74 |
| October 21, 2022 | $16.00 | October 14, 2022 | $0.73 |
| October 21, 2022 | $16.00 | October 17, 2022 | $0.73 |
| October 21, 2022 | $16.00 | October 18, 2022 | $0.71 |
| October 21, 2022 | $16.00 | October 20, 2022 | $0.71 |
| October 21, 2022 | $16.00 | October 21, 2022 | $0.69 |
| October 21, 2022 | $17.00 | August 19, 2022 | $2.00 |
| October 21, 2022 | $17.00 | August 22, 2022 | $1.88 |
| October 21, 2022 | $17.00 | August 23, 2022 | $1.73 |
| October 21, 2022 | $17.00 | August 24, 2022 | $1.81 |
| October 21, 2022 | $17.00 | August 25, 2022 | $1.77 |
| October 21, 2022 | $17.00 | August 26, 2022 | $1.81 |
| October 21, 2022 | $17.00 | August 29, 2022 | $2.07 |
| October 21, 2022 | $17.00 | August 30, 2022 | $2.19 |
| October 21, 2022 | $17.00 | August 31, 2022 | $2.07 |
| October 21, 2022 | $17.00 | September 01, 2022 | $1.95 |
| October 21, 2022 | $17.00 | September 02, 2022 | $1.83 |
| October 21, 2022 | $17.00 | September 06, 2022 | $1.71 |
| October 21, 2022 | $17.00 | September 07, 2022 | $1.62 |
| October 21, 2022 | $17.00 | September 08, 2022 | $1.54 |
| October 21, 2022 | $17.00 | September 09, 2022 | $1.49 |
| October 21, 2022 | $17.00 | September 12, 2022 | $1.43 |
| October 21, 2022 | $17.00 | September 13, 2022 | $1.38 |
| October 21, 2022 | $17.00 | September 14, 2022 | $1.33 |
| October 21, 2022 | $17.00 | September 15, 2022 | $1.28 |
| October 21, 2022 | $17.00 | September 16, 2022 | $1.24 |
| October 21, 2022 | $17.00 | September 19, 2022 | $1.19 |
| October 21, 2022 | $17.00 | September 20, 2022 | $1.15 |
| October 21, 2022 | $17.00 | September 21, 2022 | $1.11 |
| October 21, 2022 | $17.00 | September 22, 2022 | $1.07 |
| October 21, 2022 | $17.00 | September 23, 2022 | $1.03 |
| October 21, 2022 | $17.00 | September 26, 2022 | $0.99 |
| October 21, 2022 | $17.00 | September 27, 2022 | $0.96 |
| October 21, 2022 | $17.00 | September 28, 2022 | $0.93 |
| October 21, 2022 | $17.00 | September 29, 2022 | $0.90 |
| October 21, 2022 | $17.00 | September 30, 2022 | $0.87 |
| October 21, 2022 | $17.00 | October 04, 2022 | $0.84 |
| October 21, 2022 | $17.00 | October 05, 2022 | $0.84 |
| October 21, 2022 | $17.00 | October 06, 2022 | $0.82 |
| October 21, 2022 | $17.00 | October 07, 2022 | $0.79 |
| October 21, 2022 | $17.00 | October 10, 2022 | $0.77 |
| October 21, 2022 | $17.00 | October 11, 2022 | $0.75 |
| October 21, 2022 | $17.00 | October 12, 2022 | $0.73 |
| October 21, 2022 | $17.00 | October 13, 2022 | $0.71 |
| October 21, 2022 | $17.00 | October 14, 2022 | $0.69 |
| October 21, 2022 | $18.00 | August 19, 2022 | $2.01 |
| October 21, 2022 | $18.00 | August 22, 2022 | $1.85 |
| October 21, 2022 | $18.00 | August 23, 2022 | $1.70 |
| October 21, 2022 | $18.00 | August 24, 2022 | $1.77 |
| October 21, 2022 | $18.00 | August 25, 2022 | $1.76 |
| October 21, 2022 | $18.00 | August 26, 2022 | $1.80 |
| October 21, 2022 | $18.00 | August 29, 2022 | $2.04 |
| October 21, 2022 | $18.00 | August 30, 2022 | $2.13 |
| October 21, 2022 | $18.00 | August 31, 2022 | $2.01 |
| October 21, 2022 | $18.00 | September 01, 2022 | $1.89 |
| October 21, 2022 | $18.00 | September 02, 2022 | $1.77 |
| October 21, 2022 | $18.00 | September 06, 2022 | $1.65 |
| October 21, 2022 | $18.00 | September 07, 2022 | $1.57 |
| October 21, 2022 | $18.00 | September 08, 2022 | $1.49 |
| October 21, 2022 | $18.00 | September 09, 2022 | $1.44 |
| October 21, 2022 | $18.00 | September 12, 2022 | $1.38 |
| October 21, 2022 | $18.00 | September 13, 2022 | $1.33 |
| October 21, 2022 | $18.00 | September 14, 2022 | $1.28 |
| October 21, 2022 | $18.00 | September 15, 2022 | $1.23 |
| October 21, 2022 | $18.00 | September 16, 2022 | $1.19 |
| October 21, 2022 | $18.00 | September 19, 2022 | $1.14 |
| October 21, 2022 | $18.00 | September 20, 2022 | $1.10 |
| October 21, 2022 | $18.00 | September 21, 2022 | $1.06 |
| October 21, 2022 | $18.00 | September 22, 2022 | $1.02 |
| October 21, 2022 | $18.00 | September 23, 2022 | $0.98 |
| October 21, 2022 | $18.00 | September 26, 2022 | $0.95 |
| October 21, 2022 | $18.00 | September 27, 2022 | $0.92 |
| October 21, 2022 | $18.00 | September 28, 2022 | $0.89 |
| October 21, 2022 | $18.00 | September 29, 2022 | $0.86 |
| October 21, 2022 | $18.00 | September 30, 2022 | $0.83 |
| October 21, 2022 | $18.00 | October 03, 2022 | $0.80 |
| October 21, 2022 | $18.00 | October 04, 2022 | $0.78 |
| October 21, 2022 | $18.00 | October 05, 2022 | $0.76 |
| October 21, 2022 | $18.00 | October 06, 2022 | $0.74 |
| October 21, 2022 | $18.00 | October 07, 2022 | $0.72 |
| October 21, 2022 | $18.00 | October 10, 2022 | $0.70 |
| October 21, 2022 | $18.00 | October 11, 2022 | $0.68 |
| October 21, 2022 | $18.00 | October 12, 2022 | $0.66 |
| October 21, 2022 | $18.00 | October 13, 2022 | $0.65 |
| October 21, 2022 | $18.00 | October 14, 2022 | $0.65 |
| October 21, 2022 | $18.00 | October 17, 2022 | $0.63 |
| October 21, 2022 | $18.00 | October 18, 2022 | $0.63 |
| October 21, 2022 | $18.00 | October 19, 2022 | $0.63 |
| October 21, 2022 | $18.00 | October 20, 2022 | $0.61 |
| October 21, 2022 | $18.00 | October 21, 2022 | $0.61 |
| October 21, 2022 | $19.00 | August 19, 2022 | $1.87 |
| October 21, 2022 | $19.00 | August 22, 2022 | $1.73 |
| October 21, 2022 | $19.00 | August 23, 2022 | $1.62 |
| October 21, 2022 | $19.00 | August 24, 2022 | $1.65 |
| October 21, 2022 | $19.00 | August 25, 2022 | $1.64 |
| October 21, 2022 | $19.00 | August 26, 2022 | $1.70 |
| October 21, 2022 | $19.00 | August 29, 2022 | $1.96 |
| October 21, 2022 | $19.00 | August 30, 2022 | $2.05 |
| October 21, 2022 | $19.00 | August 31, 2022 | $1.93 |
| October 21, 2022 | $19.00 | September 01, 2022 | $1.81 |
| October 21, 2022 | $19.00 | September 02, 2022 | $1.70 |
| October 21, 2022 | $19.00 | September 06, 2022 | $1.59 |
| October 21, 2022 | $19.00 | September 07, 2022 | $1.50 |
| October 21, 2022 | $19.00 | September 08, 2022 | $1.43 |
| October 21, 2022 | $19.00 | September 09, 2022 | $1.37 |
| October 21, 2022 | $19.00 | September 12, 2022 | $1.32 |
| October 21, 2022 | $19.00 | September 13, 2022 | $1.26 |
| October 21, 2022 | $19.00 | September 14, 2022 | $1.22 |
| October 21, 2022 | $19.00 | September 15, 2022 | $1.18 |
| October 21, 2022 | $19.00 | September 16, 2022 | $1.13 |
| October 21, 2022 | $19.00 | September 19, 2022 | $1.09 |
| October 21, 2022 | $19.00 | September 20, 2022 | $1.05 |
| October 21, 2022 | $19.00 | September 21, 2022 | $1.01 |
| October 21, 2022 | $19.00 | September 22, 2022 | $0.97 |
| October 21, 2022 | $19.00 | September 23, 2022 | $0.93 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| October 21, 2022 | $19.00 | September 26, 2022 | $0.90 |
| October 21, 2022 | $19.00 | September 27, 2022 | $0.90 |
| October 21, 2022 | $19.00 | September 28, 2022 | $0.87 |
| October 21, 2022 | $19.00 | September 29, 2022 | $0.87 |
| October 21, 2022 | $19.00 | September 30, 2022 | $0.84 |
| October 21, 2022 | $19.00 | October 03, 2022 | $0.81 |
| October 21, 2022 | $19.00 | October 04, 2022 | $0.79 |
| October 21, 2022 | $19.00 | October 05, 2022 | $0.76 |
| October 21, 2022 | $19.00 | October 10, 2022 | $0.74 |
| October 21, 2022 | $19.00 | October 11, 2022 | $0.72 |
| October 21, 2022 | $19.00 | October 12, 2022 | $0.70 |
| October 21, 2022 | $19.00 | October 13, 2022 | $0.68 |
| October 21, 2022 | $19.00 | October 14, 2022 | $0.68 |
| October 21, 2022 | $19.00 | October 17, 2022 | $0.66 |
| October 21, 2022 | $20.00 | August 19, 2022 | $1.99 |
| October 21, 2022 | $20.00 | August 22, 2022 | $1.74 |
| October 21, 2022 | $20.00 | August 23, 2022 | $1.57 |
| October 21, 2022 | $20.00 | August 24, 2022 | $1.64 |
| October 21, 2022 | $20.00 | August 25, 2022 | $1.61 |
| October 21, 2022 | $20.00 | August 26, 2022 | $1.65 |
| October 21, 2022 | $20.00 | August 29, 2022 | $1.86 |
| October 21, 2022 | $20.00 | August 30, 2022 | $1.96 |
| October 21, 2022 | $20.00 | August 31, 2022 | $1.83 |
| October 21, 2022 | $20.00 | September 01, 2022 | $1.72 |
| October 21, 2022 | $20.00 | September 02, 2022 | $1.61 |
| October 21, 2022 | $20.00 | September 06, 2022 | $1.50 |
| October 21, 2022 | $20.00 | September 07, 2022 | $1.42 |
| October 21, 2022 | $20.00 | September 08, 2022 | $1.35 |
| October 21, 2022 | $20.00 | September 09, 2022 | $1.30 |
| October 21, 2022 | $20.00 | September 12, 2022 | $1.25 |
| October 21, 2022 | $20.00 | September 13, 2022 | $1.19 |
| October 21, 2022 | $20.00 | September 14, 2022 | $1.15 |
| October 21, 2022 | $20.00 | September 15, 2022 | $1.11 |
| October 21, 2022 | $20.00 | September 16, 2022 | $1.07 |
| October 21, 2022 | $20.00 | September 19, 2022 | $1.03 |
| October 21, 2022 | $20.00 | September 20, 2022 | $0.99 |
| October 21, 2022 | $20.00 | September 21, 2022 | $0.95 |
| October 21, 2022 | $20.00 | September 22, 2022 | $0.91 |
| October 21, 2022 | $20.00 | September 23, 2022 | $0.88 |
| October 21, 2022 | $20.00 | September 26, 2022 | $0.85 |
| October 21, 2022 | $20.00 | September 27, 2022 | $0.82 |
| October 21, 2022 | $20.00 | September 28, 2022 | $0.79 |
| October 21, 2022 | $20.00 | September 29, 2022 | $0.76 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| October 21, 2022 | $20.00 | September 30, 2022 | $0.74 |
| October 21, 2022 | $20.00 | October 03, 2022 | $0.72 |
| October 21, 2022 | $20.00 | October 04, 2022 | $0.70 |
| October 21, 2022 | $20.00 | October 05, 2022 | $0.68 |
| October 21, 2022 | $20.00 | October 06, 2022 | $0.66 |
| October 21, 2022 | $20.00 | October 07, 2022 | $0.64 |
| October 21, 2022 | $20.00 | October 10, 2022 | $0.62 |
| October 21, 2022 | $20.00 | October 11, 2022 | $0.61 |
| October 21, 2022 | $20.00 | October 12, 2022 | $0.59 |
| October 21, 2022 | $20.00 | October 13, 2022 | $0.58 |
| October 21, 2022 | $20.00 | October 14, 2022 | $0.56 |
| October 21, 2022 | $20.00 | October 17, 2022 | $0.55 |
| October 21, 2022 | $20.00 | October 18, 2022 | $0.54 |
| October 21, 2022 | $20.00 | October 20, 2022 | $0.52 |
| October 21, 2022 | $20.00 | October 21, 2022 | $0.52 |
| October 21, 2022 | $21.00 | August 19, 2022 | $1.66 |
| October 21, 2022 | $21.00 | August 22, 2022 | $1.53 |
| October 21, 2022 | $21.00 | August 23, 2022 | $1.40 |
| October 21, 2022 | $21.00 | August 24, 2022 | $1.48 |
| October 21, 2022 | $21.00 | August 25, 2022 | $1.47 |
| October 21, 2022 | $21.00 | August 26, 2022 | $1.52 |
| October 21, 2022 | $21.00 | August 29, 2022 | $1.59 |
| October 21, 2022 | $21.00 | August 31, 2022 | $1.59 |
| October 21, 2022 | $21.00 | September 01, 2022 | $1.49 |
| October 21, 2022 | $21.00 | September 02, 2022 | $1.40 |
| October 21, 2022 | $21.00 | September 06, 2022 | $1.30 |
| October 21, 2022 | $21.00 | September 07, 2022 | $1.24 |
| October 21, 2022 | $21.00 | September 08, 2022 | $1.18 |
| October 21, 2022 | $21.00 | September 09, 2022 | $1.13 |
| October 21, 2022 | $21.00 | September 12, 2022 | $1.09 |
| October 21, 2022 | $21.00 | September 13, 2022 | $1.05 |
| October 21, 2022 | $21.00 | September 14, 2022 | $1.01 |
| October 21, 2022 | $21.00 | September 15, 2022 | $0.97 |
| October 21, 2022 | $21.00 | September 16, 2022 | $0.94 |
| October 21, 2022 | $21.00 | September 19, 2022 | $0.90 |
| October 21, 2022 | $21.00 | September 20, 2022 | $0.87 |
| October 21, 2022 | $21.00 | September 21, 2022 | $0.84 |
| October 21, 2022 | $21.00 | September 22, 2022 | $0.81 |
| October 21, 2022 | $21.00 | September 26, 2022 | $0.78 |
| October 21, 2022 | $21.00 | September 27, 2022 | $0.75 |
| October 21, 2022 | $21.00 | September 28, 2022 | $0.72 |
| October 21, 2022 | $21.00 | September 29, 2022 | $0.70 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| October 21, 2022 | $21.00 | September 30, 2022 | $0.67 |
| October 21, 2022 | $21.00 | October 03, 2022 | $0.65 |
| October 21, 2022 | $21.00 | October 04, 2022 | $0.63 |
| October 21, 2022 | $21.00 | October 05, 2022 | $0.61 |
| October 21, 2022 | $21.00 | October 06, 2022 | $0.60 |
| October 21, 2022 | $21.00 | October 07, 2022 | $0.58 |
| October 21, 2022 | $21.00 | October 10, 2022 | $0.56 |
| October 21, 2022 | $21.00 | October 11, 2022 | $0.55 |
| October 21, 2022 | $21.00 | October 12, 2022 | $0.53 |
| October 21, 2022 | $21.00 | October 14, 2022 | $0.52 |
| October 21, 2022 | $21.00 | October 18, 2022 | $0.52 |
| October 21, 2022 | $21.00 | October 20, 2022 | $0.52 |
| October 21, 2022 | $22.00 | August 19, 2022 | $1.58 |
| October 21, 2022 | $22.00 | August 22, 2022 | $1.50 |
| October 21, 2022 | $22.00 | August 23, 2022 | $1.38 |
| October 21, 2022 | $22.00 | August 24, 2022 | $1.46 |
| October 21, 2022 | $22.00 | August 25, 2022 | $1.44 |
| October 21, 2022 | $22.00 | August 26, 2022 | $1.48 |
| October 21, 2022 | $22.00 | August 29, 2022 | $1.68 |
| October 21, 2022 | $22.00 | August 30, 2022 | $1.75 |
| October 21, 2022 | $22.00 | August 31, 2022 | $1.65 |
| October 21, 2022 | $22.00 | September 01, 2022 | $1.54 |
| October 21, 2022 | $22.00 | September 02, 2022 | $1.44 |
| October 21, 2022 | $22.00 | September 06, 2022 | $1.34 |
| October 21, 2022 | $22.00 | September 07, 2022 | $1.27 |
| October 21, 2022 | $22.00 | September 08, 2022 | $1.21 |
| October 21, 2022 | $22.00 | September 09, 2022 | $1.16 |
| October 21, 2022 | $22.00 | September 12, 2022 | $1.11 |
| October 21, 2022 | $22.00 | September 13, 2022 | $1.07 |
| October 21, 2022 | $22.00 | September 14, 2022 | $1.02 |
| October 21, 2022 | $22.00 | September 15, 2022 | $0.99 |
| October 21, 2022 | $22.00 | September 16, 2022 | $0.95 |
| October 21, 2022 | $22.00 | September 19, 2022 | $0.92 |
| October 21, 2022 | $22.00 | September 20, 2022 | $0.88 |
| October 21, 2022 | $22.00 | September 21, 2022 | $0.85 |
| October 21, 2022 | $22.00 | September 27, 2022 | $0.81 |
| October 21, 2022 | $22.00 | September 28, 2022 | $0.78 |
| October 21, 2022 | $22.00 | September 29, 2022 | $0.75 |
| October 21, 2022 | $22.00 | September 30, 2022 | $0.73 |
| October 21, 2022 | $22.00 | October 03, 2022 | $0.70 |
| October 21, 2022 | $22.00 | October 04, 2022 | $0.68 |
| October 21, 2022 | $22.00 | October 07, 2022 | $0.66 |
| October 21, 2022 | $22.00 | October 11, 2022 | $0.64 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| October 21, 2022 | $22.00 | October 12, 2022 | $0.62 |
| October 21, 2022 | $22.00 | October 13, 2022 | $0.60 |
| October 21, 2022 | $22.00 | October 17, 2022 | $0.58 |
| October 21, 2022 | $23.00 | August 19, 2022 | $1.67 |
| October 21, 2022 | $23.00 | August 22, 2022 | $1.52 |
| October 21, 2022 | $23.00 | August 23, 2022 | $1.37 |
| October 21, 2022 | $23.00 | August 24, 2022 | $1.42 |
| October 21, 2022 | $23.00 | August 25, 2022 | $1.40 |
| October 21, 2022 | $23.00 | August 26, 2022 | $1.40 |
| October 21, 2022 | $23.00 | August 29, 2022 | $1.66 |
| October 21, 2022 | $23.00 | August 30, 2022 | $1.72 |
| October 21, 2022 | $23.00 | August 31, 2022 | $1.60 |
| October 21, 2022 | $23.00 | September 01, 2022 | $1.49 |
| October 21, 2022 | $23.00 | September 02, 2022 | $1.38 |
| October 21, 2022 | $23.00 | September 06, 2022 | $1.28 |
| October 21, 2022 | $23.00 | September 07, 2022 | $1.20 |
| October 21, 2022 | $23.00 | September 08, 2022 | $1.14 |
| October 21, 2022 | $23.00 | September 09, 2022 | $1.09 |
| October 21, 2022 | $23.00 | September 12, 2022 | $1.04 |
| October 21, 2022 | $23.00 | September 13, 2022 | $1.04 |
| October 21, 2022 | $23.00 | September 14, 2022 | $1.00 |
| October 21, 2022 | $23.00 | September 15, 2022 | $0.96 |
| October 21, 2022 | $23.00 | September 16, 2022 | $0.92 |
| October 21, 2022 | $23.00 | September 19, 2022 | $0.88 |
| October 21, 2022 | $23.00 | September 20, 2022 | $0.84 |
| October 21, 2022 | $23.00 | September 21, 2022 | $0.81 |
| October 21, 2022 | $23.00 | September 22, 2022 | $0.77 |
| October 21, 2022 | $23.00 | September 23, 2022 | $0.74 |
| October 21, 2022 | $23.00 | September 26, 2022 | $0.71 |
| October 21, 2022 | $23.00 | September 28, 2022 | $0.69 |
| October 21, 2022 | $23.00 | September 30, 2022 | $0.66 |
| October 21, 2022 | $23.00 | October 03, 2022 | $0.64 |
| October 21, 2022 | $23.00 | October 04, 2022 | $0.62 |
| October 21, 2022 | $23.00 | October 12, 2022 | $0.60 |
| October 21, 2022 | $23.00 | October 13, 2022 | $0.58 |
| October 21, 2022 | $23.00 | October 17, 2022 | $0.58 |
| October 21, 2022 | $23.00 | October 18, 2022 | $0.56 |
| October 21, 2022 | $23.00 | October 19, 2022 | $0.54 |
| October 21, 2022 | $24.00 | August 19, 2022 | $1.50 |
| October 21, 2022 | $24.00 | August 22, 2022 | $1.40 |
| October 21, 2022 | $24.00 | August 23, 2022 | $1.27 |
| October 21, 2022 | $24.00 | August 24, 2022 | $1.37 |
| October 21, 2022 | $24.00 | August 25, 2022 | $1.32 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| October 21, 2022 | $24.00 | August 26, 2022 | $1.34 |
| October 21, 2022 | $24.00 | August 29, 2022 | $1.50 |
| October 21, 2022 | $24.00 | August 30, 2022 | $1.58 |
| October 21, 2022 | $24.00 | August 31, 2022 | $1.48 |
| October 21, 2022 | $24.00 | September 01, 2022 | $1.39 |
| October 21, 2022 | $24.00 | September 02, 2022 | $1.30 |
| October 21, 2022 | $24.00 | September 06, 2022 | $1.21 |
| October 21, 2022 | $24.00 | September 08, 2022 | $1.14 |
| October 21, 2022 | $24.00 | September 13, 2022 | $1.08 |
| October 21, 2022 | $24.00 | September 14, 2022 | $1.02 |
| October 21, 2022 | $24.00 | September 15, 2022 | $0.98 |
| October 21, 2022 | $24.00 | September 16, 2022 | $0.94 |
| October 21, 2022 | $24.00 | September 19, 2022 | $0.89 |
| October 21, 2022 | $24.00 | September 20, 2022 | $0.85 |
| October 21, 2022 | $24.00 | September 22, 2022 | $0.81 |
| October 21, 2022 | $24.00 | September 23, 2022 | $0.78 |
| October 21, 2022 | $24.00 | September 26, 2022 | $0.74 |
| October 21, 2022 | $24.00 | September 27, 2022 | $0.71 |
| October 21, 2022 | $24.00 | September 28, 2022 | $0.68 |
| October 21, 2022 | $24.00 | October 04, 2022 | $0.66 |
| October 21, 2022 | $24.00 | October 11, 2022 | $0.63 |
| October 21, 2022 | $24.00 | October 12, 2022 | $0.61 |
| October 21, 2022 | $24.00 | October 14, 2022 | $0.59 |
| October 21, 2022 | $25.00 | August 19, 2022 | $1.47 |
| October 21, 2022 | $25.00 | August 22, 2022 | $1.34 |
| October 21, 2022 | $25.00 | August 23, 2022 | $1.22 |
| October 21, 2022 | $25.00 | August 24, 2022 | $1.27 |
| October 21, 2022 | $25.00 | August 25, 2022 | $1.24 |
| October 21, 2022 | $25.00 | August 26, 2022 | $1.27 |
| October 21, 2022 | $25.00 | August 29, 2022 | $1.44 |
| October 21, 2022 | $25.00 | August 30, 2022 | $1.52 |
| October 21, 2022 | $25.00 | August 31, 2022 | $1.42 |
| October 21, 2022 | $25.00 | September 01, 2022 | $1.33 |
| October 21, 2022 | $25.00 | September 02, 2022 | $1.25 |
| October 21, 2022 | $25.00 | September 06, 2022 | $1.16 |
| October 21, 2022 | $25.00 | September 07, 2022 | $1.10 |
| October 21, 2022 | $25.00 | September 08, 2022 | $1.04 |
| October 21, 2022 | $25.00 | September 09, 2022 | $1.00 |
| October 21, 2022 | $25.00 | September 12, 2022 | $0.96 |
| October 21, 2022 | $25.00 | September 13, 2022 | $0.92 |
| October 21, 2022 | $25.00 | September 14, 2022 | $0.88 |
| October 21, 2022 | $25.00 | September 15, 2022 | $0.85 |
| October 21, 2022 | $25.00 | September 16, 2022 | $0.82 |
| October 21, 2022 | $25.00 | September 19, 2022 | $0.78 |
| October 21, 2022 | $25.00 | September 20, 2022 | $0.75 |
| October 21, 2022 | $25.00 | September 21, 2022 | $0.70 |
| October 21, 2022 | $25.00 | September 22, 2022 | $0.70 |
| October 21, 2022 | $25.00 | September 23, 2022 | $0.67 |
| October 21, 2022 | $25.00 | September 26, 2022 | $0.65 |
| October 21, 2022 | $25.00 | September 27, 2022 | $0.62 |
| October 21, 2022 | $25.00 | September 28, 2022 | $0.60 |
| October 21, 2022 | $25.00 | September 29, 2022 | $0.58 |
| October 21, 2022 | $25.00 | September 30, 2022 | $0.57 |
| October 21, 2022 | $25.00 | October 03, 2022 | $0.55 |
| October 21, 2022 | $25.00 | October 04, 2022 | $0.53 |
| October 21, 2022 | $25.00 | October 05, 2022 | $0.52 |
| October 21, 2022 | $25.00 | October 06, 2022 | $0.50 |
| October 21, 2022 | $25.00 | October 07, 2022 | $0.49 |
| October 21, 2022 | $25.00 | October 10, 2022 | $0.48 |
| October 21, 2022 | $25.00 | October 11, 2022 | $0.46 |
| October 21, 2022 | $25.00 | October 12, 2022 | $0.45 |
| October 21, 2022 | $25.00 | October 13, 2022 | $0.44 |
| October 21, 2022 | $25.00 | October 14, 2022 | $0.43 |
| October 21, 2022 | $25.00 | October 19, 2022 | $0.42 |
| October 21, 2022 | $25.00 | October 20, 2022 | $0.41 |
| October 21, 2022 | $26.00 | August 19, 2022 | $1.53 |
| October 21, 2022 | $26.00 | August 22, 2022 | $1.34 |
| October 21, 2022 | $26.00 | August 23, 2022 | $1.20 |
| October 21, 2022 | $26.00 | August 24, 2022 | $1.26 |
| October 21, 2022 | $26.00 | August 25, 2022 | $1.23 |
| October 21, 2022 | $26.00 | August 26, 2022 | $1.25 |
| October 21, 2022 | $26.00 | August 29, 2022 | $1.45 |
| October 21, 2022 | $26.00 | August 30, 2022 | $1.52 |
| October 21, 2022 | $26.00 | August 31, 2022 | $1.42 |
| October 21, 2022 | $26.00 | September 01, 2022 | $1.33 |
| October 21, 2022 | $26.00 | September 02, 2022 | $1.24 |
| October 21, 2022 | $26.00 | September 06, 2022 | $1.16 |
| October 21, 2022 | $26.00 | September 07, 2022 | $1.09 |
| October 21, 2022 | $26.00 | September 08, 2022 | $1.03 |
| October 21, 2022 | $26.00 | September 09, 2022 | $0.99 |
| October 21, 2022 | $26.00 | September 14, 2022 | $0.94 |
| October 21, 2022 | $26.00 | September 15, 2022 | $0.90 |
| October 21, 2022 | $26.00 | September 19, 2022 | $0.86 |
| October 21, 2022 | $26.00 | September 20, 2022 | $0.82 |
| October 21, 2022 | $26.00 | September 21, 2022 | $0.78 |
| October 21, 2022 | $26.00 | September 22, 2022 | $0.75 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| October 21, 2022 | $26.00 | September 23, 2022 | $0.72 |
| October 21, 2022 | $26.00 | September 26, 2022 | $0.69 |
| October 21, 2022 | $26.00 | September 27, 2022 | $0.66 |
| October 21, 2022 | $26.00 | September 28, 2022 | $0.64 |
| October 21, 2022 | $26.00 | September 30, 2022 | $0.61 |
| October 21, 2022 | $26.00 | October 03, 2022 | $0.59 |
| October 21, 2022 | $26.00 | October 04, 2022 | $0.57 |
| October 21, 2022 | $26.00 | October 05, 2022 | $0.55 |
| October 21, 2022 | $26.00 | October 06, 2022 | $0.53 |
| October 21, 2022 | $26.00 | October 07, 2022 | $0.52 |
| October 21, 2022 | $26.00 | October 11, 2022 | $0.50 |
| October 21, 2022 | $26.00 | October 12, 2022 | $0.49 |
| October 21, 2022 | $26.00 | October 13, 2022 | $0.47 |
| October 21, 2022 | $26.00 | October 14, 2022 | $0.46 |
| October 21, 2022 | $27.00 | August 19, 2022 | $1.58 |
| October 21, 2022 | $27.00 | August 22, 2022 | $1.35 |
| October 21, 2022 | $27.00 | August 23, 2022 | $1.21 |
| October 21, 2022 | $27.00 | August 24, 2022 | $1.25 |
| October 21, 2022 | $27.00 | August 25, 2022 | $1.21 |
| October 21, 2022 | $27.00 | August 26, 2022 | $1.24 |
| October 21, 2022 | $27.00 | August 29, 2022 | $1.43 |
| October 21, 2022 | $27.00 | August 30, 2022 | $1.48 |
| October 21, 2022 | $27.00 | August 31, 2022 | $1.37 |
| October 21, 2022 | $27.00 | September 01, 2022 | $1.28 |
| October 21, 2022 | $27.00 | September 02, 2022 | $1.19 |
| October 21, 2022 | $27.00 | September 06, 2022 | $1.11 |
| October 21, 2022 | $27.00 | September 07, 2022 | $1.05 |
| October 21, 2022 | $27.00 | September 08, 2022 | $0.99 |
| October 21, 2022 | $27.00 | September 09, 2022 | $0.95 |
| October 21, 2022 | $27.00 | September 12, 2022 | $0.91 |
| October 21, 2022 | $27.00 | September 13, 2022 | $0.87 |
| October 21, 2022 | $27.00 | September 14, 2022 | $0.84 |
| October 21, 2022 | $27.00 | September 15, 2022 | $0.81 |
| October 21, 2022 | $27.00 | September 16, 2022 | $0.78 |
| October 21, 2022 | $27.00 | September 20, 2022 | $0.74 |
| October 21, 2022 | $27.00 | September 21, 2022 | $0.71 |
| October 21, 2022 | $27.00 | September 22, 2022 | $0.69 |
| October 21, 2022 | $27.00 | September 23, 2022 | $0.66 |
| October 21, 2022 | $27.00 | September 26, 2022 | $0.63 |
| October 21, 2022 | $27.00 | September 27, 2022 | $0.61 |
| October 21, 2022 | $27.00 | September 28, 2022 | $0.59 |
| October 21, 2022 | $27.00 | September 29, 2022 | $0.57 |
| October 21, 2022 | $27.00 | September 30, 2022 | $0.55 |
| October 21, 2022 | $27.00 | October 03, 2022 | $0.53 |
| October 21, 2022 | $27.00 | October 04, 2022 | $0.52 |
| October 21, 2022 | $27.00 | October 06, 2022 | $0.50 |
| October 21, 2022 | $27.00 | October 11, 2022 | $0.49 |
| October 21, 2022 | $27.00 | October 19, 2022 | $0.47 |
| October 21, 2022 | $28.00 | August 19, 2022 | $1.30 |
| October 21, 2022 | $28.00 | August 22, 2022 | $1.19 |
| October 21, 2022 | $28.00 | August 25, 2022 | $1.14 |
| October 21, 2022 | $28.00 | August 26, 2022 | $1.19 |
| October 21, 2022 | $28.00 | August 29, 2022 | $1.26 |
| October 21, 2022 | $28.00 | August 30, 2022 | $1.35 |
| October 21, 2022 | $28.00 | August 31, 2022 | $1.23 |
| October 21, 2022 | $28.00 | September 01, 2022 | $1.13 |
| October 21, 2022 | $28.00 | September 02, 2022 | $1.04 |
| October 21, 2022 | $28.00 | September 06, 2022 | $0.96 |
| October 21, 2022 | $28.00 | September 07, 2022 | $0.90 |
| October 21, 2022 | $28.00 | September 09, 2022 | $0.85 |
| October 21, 2022 | $28.00 | September 14, 2022 | $0.80 |
| October 21, 2022 | $28.00 | September 15, 2022 | $0.76 |
| October 21, 2022 | $28.00 | September 19, 2022 | $0.72 |
| October 21, 2022 | $28.00 | September 21, 2022 | $0.68 |
| October 21, 2022 | $28.00 | September 22, 2022 | $0.64 |
| October 21, 2022 | $28.00 | September 23, 2022 | $0.61 |
| October 21, 2022 | $28.00 | September 27, 2022 | $0.58 |
| October 21, 2022 | $28.00 | September 28, 2022 | $0.55 |
| October 21, 2022 | $28.00 | October 03, 2022 | $0.53 |
| October 21, 2022 | $28.00 | October 04, 2022 | $0.50 |
| October 21, 2022 | $28.00 | October 07, 2022 | $0.48 |
| October 21, 2022 | $28.00 | October 11, 2022 | $0.46 |
| October 21, 2022 | $28.00 | October 12, 2022 | $0.45 |
| October 21, 2022 | $29.00 | August 19, 2022 | $1.16 |
| October 21, 2022 | $29.00 | August 22, 2022 | $1.10 |
| October 21, 2022 | $29.00 | August 23, 2022 | $1.01 |
| October 21, 2022 | $29.00 | August 24, 2022 | $1.07 |
| October 21, 2022 | $29.00 | August 25, 2022 | $1.06 |
| October 21, 2022 | $29.00 | August 26, 2022 | $1.09 |
| October 21, 2022 | $29.00 | August 30, 2022 | $1.23 |
| October 21, 2022 | $29.00 | August 31, 2022 | $1.26 |
| October 21, 2022 | $29.00 | September 01, 2022 | $1.17 |
| October 21, 2022 | $29.00 | September 02, 2022 | $1.10 |
| October 21, 2022 | $29.00 | September 06, 2022 | $1.02 |
| October 21, 2022 | $29.00 | September 09, 2022 | $0.97 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| October 21, 2022 | $29.00 | September 12, 2022 | $0.92 |
| October 21, 2022 | $29.00 | September 14, 2022 | $0.87 |
| October 21, 2022 | $29.00 | September 15, 2022 | $0.83 |
| October 21, 2022 | $29.00 | September 16, 2022 | $0.79 |
| October 21, 2022 | $29.00 | September 19, 2022 | $0.75 |
| October 21, 2022 | $29.00 | September 21, 2022 | $0.71 |
| October 21, 2022 | $29.00 | September 22, 2022 | $0.68 |
| October 21, 2022 | $29.00 | September 26, 2022 | $0.65 |
| October 21, 2022 | $29.00 | September 27, 2022 | $0.62 |
| October 21, 2022 | $29.00 | September 28, 2022 | $0.60 |
| October 21, 2022 | $29.00 | October 03, 2022 | $0.57 |
| October 21, 2022 | $29.00 | October 04, 2022 | $0.55 |
| October 21, 2022 | $29.00 | October 06, 2022 | $0.53 |
| October 21, 2022 | $29.00 | October 07, 2022 | $0.51 |
| October 21, 2022 | $29.00 | October 10, 2022 | $0.49 |
| October 21, 2022 | $29.00 | October 12, 2022 | $0.48 |
| October 21, 2022 | $29.00 | October 14, 2022 | $0.46 |
| October 21, 2022 | $30.00 | August 19, 2022 | $1.32 |
| October 21, 2022 | $30.00 | August 22, 2022 | $1.15 |
| October 21, 2022 | $30.00 | August 23, 2022 | $1.03 |
| October 21, 2022 | $30.00 | August 24, 2022 | $1.06 |
| October 21, 2022 | $30.00 | August 25, 2022 | $1.04 |
| October 21, 2022 | $30.00 | August 26, 2022 | $1.06 |
| October 21, 2022 | $30.00 | August 29, 2022 | $1.20 |
| October 21, 2022 | $30.00 | August 30, 2022 | $1.27 |
| October 21, 2022 | $30.00 | August 31, 2022 | $1.18 |
| October 21, 2022 | $30.00 | September 01, 2022 | $1.10 |
| October 21, 2022 | $30.00 | September 02, 2022 | $1.03 |
| October 21, 2022 | $30.00 | September 06, 2022 | $0.96 |
| October 21, 2022 | $30.00 | September 07, 2022 | $0.91 |
| October 21, 2022 | $30.00 | September 08, 2022 | $0.86 |
| October 21, 2022 | $30.00 | September 09, 2022 | $0.82 |
| October 21, 2022 | $30.00 | September 12, 2022 | $0.79 |
| October 21, 2022 | $30.00 | September 13, 2022 | $0.75 |
| October 21, 2022 | $30.00 | September 14, 2022 | $0.72 |
| October 21, 2022 | $30.00 | September 15, 2022 | $0.69 |
| October 21, 2022 | $30.00 | September 16, 2022 | $0.67 |
| October 21, 2022 | $30.00 | September 19, 2022 | $0.64 |
| October 21, 2022 | $30.00 | September 20, 2022 | $0.61 |
| October 21, 2022 | $30.00 | September 21, 2022 | $0.59 |
| October 21, 2022 | $30.00 | September 22, 2022 | $0.57 |
| October 21, 2022 | $30.00 | September 23, 2022 | $0.55 |
| October 21, 2022 | $30.00 | September 26, 2022 | $0.53 |
| October 21, 2022 | $30.00 | September 27, 2022 | $0.51 |
| October 21, 2022 | $30.00 | September 28, 2022 | $0.49 |
| October 21, 2022 | $30.00 | September 29, 2022 | $0.48 |
| October 21, 2022 | $30.00 | September 30, 2022 | $0.46 |
| October 21, 2022 | $30.00 | October 03, 2022 | $0.45 |
| October 21, 2022 | $30.00 | October 04, 2022 | $0.43 |
| October 21, 2022 | $30.00 | October 05, 2022 | $0.42 |
| October 21, 2022 | $30.00 | October 06, 2022 | $0.41 |
| October 21, 2022 | $30.00 | October 10, 2022 | $0.40 |
| October 21, 2022 | $30.00 | October 11, 2022 | $0.39 |
| October 21, 2022 | $30.00 | October 12, 2022 | $0.38 |
| October 21, 2022 | $30.00 | October 13, 2022 | $0.37 |
| October 21, 2022 | $31.00 | August 19, 2022 | $1.02 |
| October 21, 2022 | $31.00 | August 22, 2022 | $1.01 |
| October 21, 2022 | $31.00 | August 23, 2022 | $0.93 |
| October 21, 2022 | $31.00 | August 24, 2022 | $0.96 |
| October 21, 2022 | $31.00 | August 25, 2022 | $0.98 |
| October 21, 2022 | $31.00 | August 26, 2022 | $1.02 |
| October 21, 2022 | $31.00 | August 29, 2022 | $1.16 |
| October 21, 2022 | $31.00 | August 30, 2022 | $1.25 |
| October 21, 2022 | $31.00 | August 31, 2022 | $1.17 |
| October 21, 2022 | $31.00 | September 01, 2022 | $1.09 |
| October 21, 2022 | $31.00 | September 02, 2022 | $1.01 |
| October 21, 2022 | $31.00 | September 06, 2022 | $0.94 |
| October 21, 2022 | $31.00 | September 07, 2022 | $0.89 |
| October 21, 2022 | $31.00 | September 09, 2022 | $0.85 |
| October 21, 2022 | $31.00 | September 12, 2022 | $0.81 |
| October 21, 2022 | $31.00 | September 13, 2022 | $0.77 |
| October 21, 2022 | $31.00 | September 15, 2022 | $0.74 |
| October 21, 2022 | $31.00 | September 16, 2022 | $0.70 |
| October 21, 2022 | $31.00 | September 19, 2022 | $0.67 |
| October 21, 2022 | $31.00 | September 21, 2022 | $0.64 |
| October 21, 2022 | $31.00 | September 22, 2022 | $0.61 |
| October 21, 2022 | $31.00 | September 23, 2022 | $0.59 |
| October 21, 2022 | $31.00 | September 26, 2022 | $0.56 |
| October 21, 2022 | $31.00 | September 27, 2022 | $0.54 |
| October 21, 2022 | $31.00 | September 29, 2022 | $0.52 |
| October 21, 2022 | $31.00 | October 03, 2022 | $0.50 |
| October 21, 2022 | $31.00 | October 04, 2022 | $0.48 |
| October 21, 2022 | $31.00 | October 05, 2022 | $0.47 |
| October 21, 2022 | $31.00 | October 10, 2022 | $0.45 |
| October 21, 2022 | $31.00 | October 12, 2022 | $0.44 |
| October 21, 2022 | $32.00 | August 19, 2022 | $1.10 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| October 21, 2022 | $32.00 | August 22, 2022 | $1.02 |
| October 21, 2022 | $32.00 | August 23, 2022 | $0.95 |
| October 21, 2022 | $32.00 | August 24, 2022 | $0.98 |
| October 21, 2022 | $32.00 | August 25, 2022 | $0.97 |
| October 21, 2022 | $32.00 | August 26, 2022 | $1.00 |
| October 21, 2022 | $32.00 | August 29, 2022 | $1.12 |
| October 21, 2022 | $32.00 | August 30, 2022 | $1.19 |
| October 21, 2022 | $32.00 | August 31, 2022 | $1.10 |
| October 21, 2022 | $32.00 | September 01, 2022 | $1.03 |
| October 21, 2022 | $32.00 | September 02, 2022 | $0.96 |
| October 21, 2022 | $32.00 | September 06, 2022 | $0.90 |
| October 21, 2022 | $32.00 | September 07, 2022 | $0.85 |
| October 21, 2022 | $32.00 | September 08, 2022 | $0.80 |
| October 21, 2022 | $32.00 | September 09, 2022 | $0.76 |
| October 21, 2022 | $32.00 | September 12, 2022 | $0.73 |
| October 21, 2022 | $32.00 | September 13, 2022 | $0.70 |
| October 21, 2022 | $32.00 | September 14, 2022 | $0.67 |
| October 21, 2022 | $32.00 | September 15, 2022 | $0.65 |
| October 21, 2022 | $32.00 | September 16, 2022 | $0.62 |
| October 21, 2022 | $32.00 | September 19, 2022 | $0.60 |
| October 21, 2022 | $32.00 | September 21, 2022 | $0.57 |
| October 21, 2022 | $32.00 | September 22, 2022 | $0.55 |
| October 21, 2022 | $32.00 | September 23, 2022 | $0.53 |
| October 21, 2022 | $32.00 | September 26, 2022 | $0.51 |
| October 21, 2022 | $32.00 | September 27, 2022 | $0.49 |
| October 21, 2022 | $32.00 | September 28, 2022 | $0.47 |
| October 21, 2022 | $32.00 | September 30, 2022 | $0.46 |
| October 21, 2022 | $32.00 | October 03, 2022 | $0.44 |
| October 21, 2022 | $32.00 | October 04, 2022 | $0.43 |
| October 21, 2022 | $32.00 | October 05, 2022 | $0.42 |
| October 21, 2022 | $32.00 | October 07, 2022 | $0.40 |
| October 21, 2022 | $32.00 | October 10, 2022 | $0.39 |
| October 21, 2022 | $32.00 | October 11, 2022 | $0.38 |
| October 21, 2022 | $32.00 | October 12, 2022 | $0.37 |
| October 21, 2022 | $34.00 | August 19, 2022 | $0.77 |
| October 21, 2022 | $34.00 | August 22, 2022 | $0.82 |
| October 21, 2022 | $34.00 | August 23, 2022 | $0.77 |
| October 21, 2022 | $34.00 | August 24, 2022 | $0.84 |
| October 21, 2022 | $34.00 | August 26, 2022 | $0.86 |
| October 21, 2022 | $34.00 | August 30, 2022 | $0.99 |
| October 21, 2022 | $34.00 | August 31, 2022 | $0.91 |
| October 21, 2022 | $34.00 | September 01, 2022 | $0.83 |
| October 21, 2022 | $34.00 | September 02, 2022 | $0.77 |
| October 21, 2022 | $34.00 | September 06, 2022 | $0.71 |
| October 21, 2022 | $34.00 | September 07, 2022 | $0.67 |
| October 21, 2022 | $34.00 | September 08, 2022 | $0.63 |
| October 21, 2022 | $34.00 | September 12, 2022 | $0.60 |
| October 21, 2022 | $34.00 | September 13, 2022 | $0.57 |
| October 21, 2022 | $34.00 | September 15, 2022 | $0.54 |
| October 21, 2022 | $34.00 | September 19, 2022 | $0.51 |
| October 21, 2022 | $34.00 | September 20, 2022 | $0.49 |
| October 21, 2022 | $34.00 | September 21, 2022 | $0.46 |
| October 21, 2022 | $34.00 | September 22, 2022 | $0.44 |
| October 21, 2022 | $34.00 | September 23, 2022 | $0.42 |
| October 21, 2022 | $34.00 | September 26, 2022 | $0.40 |
| October 21, 2022 | $34.00 | September 27, 2022 | $0.39 |
| October 21, 2022 | $34.00 | September 30, 2022 | $0.37 |
| October 21, 2022 | $34.00 | October 03, 2022 | $0.36 |
| October 21, 2022 | $34.00 | October 04, 2022 | $0.34 |
| October 21, 2022 | $34.00 | October 10, 2022 | $0.33 |
| October 21, 2022 | $34.00 | October 12, 2022 | $0.32 |
| October 21, 2022 | $34.00 | October 13, 2022 | $0.31 |
| October 21, 2022 | $35.00 | August 19, 2022 | $0.94 |
| October 21, 2022 | $35.00 | August 22, 2022 | $0.92 |
| October 21, 2022 | $35.00 | August 23, 2022 | $0.86 |
| October 21, 2022 | $35.00 | August 24, 2022 | $0.90 |
| October 21, 2022 | $35.00 | August 25, 2022 | $0.89 |
| October 21, 2022 | $35.00 | August 26, 2022 | $0.92 |
| October 21, 2022 | $35.00 | August 29, 2022 | $1.07 |
| October 21, 2022 | $35.00 | August 30, 2022 | $1.12 |
| October 21, 2022 | $35.00 | August 31, 2022 | $1.04 |
| October 21, 2022 | $35.00 | September 01, 2022 | $0.97 |
| October 21, 2022 | $35.00 | September 02, 2022 | $0.90 |
| October 21, 2022 | $35.00 | September 06, 2022 | $0.83 |
| October 21, 2022 | $35.00 | September 07, 2022 | $0.79 |
| October 21, 2022 | $35.00 | September 08, 2022 | $0.74 |
| October 21, 2022 | $35.00 | September 09, 2022 | $0.71 |
| October 21, 2022 | $35.00 | September 12, 2022 | $0.68 |
| October 21, 2022 | $35.00 | September 13, 2022 | $0.65 |
| October 21, 2022 | $35.00 | September 14, 2022 | $0.62 |
| October 21, 2022 | $35.00 | September 15, 2022 | $0.60 |
| October 21, 2022 | $35.00 | September 16, 2022 | $0.58 |
| October 21, 2022 | $35.00 | September 19, 2022 | $0.55 |
| October 21, 2022 | $35.00 | September 20, 2022 | $0.53 |
| October 21, 2022 | $35.00 | September 21, 2022 | $0.51 |
| October 21, 2022 | $35.00 | September 22, 2022 | $0.49 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| October 21, 2022 | $35.00 | September 26, 2022 | $0.47 |
| October 21, 2022 | $35.00 | September 27, 2022 | $0.45 |
| October 21, 2022 | $35.00 | September 28, 2022 | $0.44 |
| October 21, 2022 | $35.00 | September 29, 2022 | $0.42 |
| October 21, 2022 | $35.00 | September 30, 2022 | $0.41 |
| October 21, 2022 | $35.00 | October 03, 2022 | $0.40 |
| October 21, 2022 | $35.00 | October 04, 2022 | $0.38 |
| October 21, 2022 | $35.00 | October 05, 2022 | $0.37 |
| October 21, 2022 | $35.00 | October 06, 2022 | $0.36 |
| October 21, 2022 | $35.00 | October 10, 2022 | $0.36 |
| October 21, 2022 | $35.00 | October 11, 2022 | $0.35 |
| October 21, 2022 | $35.00 | October 12, 2022 | $0.34 |
| October 21, 2022 | $35.00 | October 13, 2022 | $0.33 |
| October 21, 2022 | $36.00 | August 19, 2022 | $0.73 |
| October 21, 2022 | $36.00 | August 22, 2022 | $0.80 |
| October 21, 2022 | $36.00 | August 23, 2022 | $0.74 |
| October 21, 2022 | $36.00 | August 24, 2022 | $0.79 |
| October 21, 2022 | $36.00 | August 25, 2022 | $0.79 |
| October 21, 2022 | $36.00 | August 26, 2022 | $0.82 |
| October 21, 2022 | $36.00 | August 29, 2022 | $0.96 |
| October 21, 2022 | $36.00 | August 31, 2022 | $0.89 |
| October 21, 2022 | $36.00 | September 01, 2022 | $0.82 |
| October 21, 2022 | $36.00 | September 02, 2022 | $0.76 |
| October 21, 2022 | $36.00 | September 14, 2022 | $0.70 |
| October 21, 2022 | $36.00 | September 15, 2022 | $0.66 |
| October 21, 2022 | $36.00 | September 16, 2022 | $0.62 |
| October 21, 2022 | $36.00 | September 21, 2022 | $0.58 |
| October 21, 2022 | $36.00 | September 23, 2022 | $0.54 |
| October 21, 2022 | $36.00 | October 04, 2022 | $0.51 |
| October 21, 2022 | $36.00 | October 05, 2022 | $0.48 |
| October 21, 2022 | $36.00 | October 12, 2022 | $0.45 |
| October 21, 2022 | $36.00 | October 13, 2022 | $0.43 |
| October 21, 2022 | $40.00 | August 19, 2022 | $0.95 |
| October 21, 2022 | $40.00 | August 22, 2022 | $0.86 |
| October 21, 2022 | $40.00 | August 23, 2022 | $0.76 |
| October 21, 2022 | $40.00 | August 24, 2022 | $0.80 |
| October 21, 2022 | $40.00 | August 25, 2022 | $0.77 |
| October 21, 2022 | $40.00 | August 26, 2022 | $0.80 |
| October 21, 2022 | $40.00 | August 29, 2022 | $0.91 |
| October 21, 2022 | $40.00 | August 30, 2022 | $0.95 |
| October 21, 2022 | $40.00 | August 31, 2022 | $0.88 |
| October 21, 2022 | $40.00 | September 01, 2022 | $0.82 |
| October 21, 2022 | $40.00 | September 02, 2022 | $0.76 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| October 21, 2022 | $40.00 | September 06, 2022 | $0.71 |
| October 21, 2022 | $40.00 | September 07, 2022 | $0.67 |
| October 21, 2022 | $40.00 | September 08, 2022 | $0.63 |
| October 21, 2022 | $40.00 | September 09, 2022 | $0.60 |
| October 21, 2022 | $40.00 | September 12, 2022 | $0.58 |
| October 21, 2022 | $40.00 | September 13, 2022 | $0.55 |
| October 21, 2022 | $40.00 | September 14, 2022 | $0.53 |
| October 21, 2022 | $40.00 | September 15, 2022 | $0.51 |
| October 21, 2022 | $40.00 | September 16, 2022 | $0.49 |
| October 21, 2022 | $40.00 | September 19, 2022 | $0.47 |
| October 21, 2022 | $40.00 | September 20, 2022 | $0.45 |
| October 21, 2022 | $40.00 | September 21, 2022 | $0.43 |
| October 21, 2022 | $40.00 | September 22, 2022 | $0.41 |
| October 21, 2022 | $40.00 | September 23, 2022 | $0.40 |
| October 21, 2022 | $40.00 | September 26, 2022 | $0.38 |
| October 21, 2022 | $40.00 | September 27, 2022 | $0.37 |
| October 21, 2022 | $40.00 | September 28, 2022 | $0.36 |
| October 21, 2022 | $40.00 | September 29, 2022 | $0.35 |
| October 21, 2022 | $40.00 | September 30, 2022 | $0.34 |
| October 21, 2022 | $40.00 | October 03, 2022 | $0.33 |
| October 21, 2022 | $40.00 | October 04, 2022 | $0.32 |
| October 21, 2022 | $40.00 | October 05, 2022 | $0.31 |
| October 21, 2022 | $40.00 | October 10, 2022 | $0.30 |
| October 21, 2022 | $40.00 | October 12, 2022 | $0.29 |
| October 21, 2022 | $40.00 | October 14, 2022 | $0.28 |
| October 21, 2022 | $40.00 | October 21, 2022 | $0.27 |
| October 21, 2022 | $41.00 | August 19, 2022 | $0.73 |
| October 21, 2022 | $41.00 | August 22, 2022 | $0.76 |
| October 21, 2022 | $41.00 | August 26, 2022 | $0.81 |
| October 21, 2022 | $41.00 | August 29, 2022 | $0.86 |
| October 21, 2022 | $41.00 | August 30, 2022 | $0.95 |
| October 21, 2022 | $41.00 | August 31, 2022 | $0.84 |
| October 21, 2022 | $41.00 | September 01, 2022 | $0.75 |
| October 21, 2022 | $41.00 | September 06, 2022 | $0.67 |
| October 21, 2022 | $41.00 | September 07, 2022 | $0.62 |
| October 21, 2022 | $41.00 | September 09, 2022 | $0.58 |
| October 21, 2022 | $41.00 | September 12, 2022 | $0.54 |
| October 21, 2022 | $41.00 | September 13, 2022 | $0.51 |
| October 21, 2022 | $41.00 | September 20, 2022 | $0.47 |
| October 21, 2022 | $41.00 | September 22, 2022 | $0.44 |
| October 21, 2022 | $41.00 | September 23, 2022 | $0.41 |
| October 21, 2022 | $41.00 | September 26, 2022 | $0.39 |
| October 21, 2022 | $41.00 | October 12, 2022 | $0.37 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| October 21, 2022 | $42.00 | August 22, 2022 | $0.81 |
| October 21, 2022 | $42.00 | August 24, 2022 | $0.80 |
| October 21, 2022 | $42.00 | August 26, 2022 | $0.83 |
| October 21, 2022 | $42.00 | August 29, 2022 | $1.02 |
| October 21, 2022 | $42.00 | August 30, 2022 | $1.08 |
| October 21, 2022 | $42.00 | August 31, 2022 | $0.95 |
| October 21, 2022 | $42.00 | September 01, 2022 | $0.85 |
| October 21, 2022 | $42.00 | September 02, 2022 | $0.76 |
| October 21, 2022 | $42.00 | September 06, 2022 | $0.69 |
| October 21, 2022 | $42.00 | September 07, 2022 | $0.64 |
| October 21, 2022 | $42.00 | September 09, 2022 | $0.60 |
| October 21, 2022 | $42.00 | September 12, 2022 | $0.57 |
| October 21, 2022 | $42.00 | September 14, 2022 | $0.53 |
| October 21, 2022 | $42.00 | September 16, 2022 | $0.50 |
| October 21, 2022 | $42.00 | September 19, 2022 | $0.47 |
| October 21, 2022 | $42.00 | September 20, 2022 | $0.44 |
| October 21, 2022 | $42.00 | September 21, 2022 | $0.42 |
| October 21, 2022 | $42.00 | September 22, 2022 | $0.40 |
| October 21, 2022 | $42.00 | September 26, 2022 | $0.38 |
| October 21, 2022 | $42.00 | September 29, 2022 | $0.36 |
| October 21, 2022 | $42.00 | October 11, 2022 | $0.35 |
| October 21, 2022 | $43.00 | August 19, 2022 | $0.72 |
| October 21, 2022 | $43.00 | August 22, 2022 | $0.73 |
| October 21, 2022 | $43.00 | August 23, 2022 | $0.67 |
| October 21, 2022 | $43.00 | August 24, 2022 | $0.69 |
| October 21, 2022 | $43.00 | August 25, 2022 | $0.68 |
| October 21, 2022 | $43.00 | August 26, 2022 | $0.71 |
| October 21, 2022 | $43.00 | August 29, 2022 | $0.78 |
| October 21, 2022 | $43.00 | August 30, 2022 | $0.84 |
| October 21, 2022 | $43.00 | August 31, 2022 | $0.78 |
| October 21, 2022 | $43.00 | September 01, 2022 | $0.72 |
| October 21, 2022 | $43.00 | September 02, 2022 | $0.67 |
| October 21, 2022 | $43.00 | September 09, 2022 | $0.63 |
| October 21, 2022 | $43.00 | September 19, 2022 | $0.58 |
| October 21, 2022 | $43.00 | September 20, 2022 | $0.54 |
| October 21, 2022 | $43.00 | September 21, 2022 | $0.51 |
| October 21, 2022 | $43.00 | September 22, 2022 | $0.48 |
| October 21, 2022 | $43.00 | September 23, 2022 | $0.47 |
| October 21, 2022 | $43.00 | September 27, 2022 | $0.45 |
| October 21, 2022 | $43.00 | October 04, 2022 | $0.43 |
| October 21, 2022 | $43.00 | October 05, 2022 | $0.41 |
| October 21, 2022 | $43.00 | October 07, 2022 | $0.39 |
| October 21, 2022 | $43.00 | October 10, 2022 | $0.37 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| October 21, 2022 | $44.00 | August 19, 2022 | $0.79 |
| October 21, 2022 | $44.00 | August 22, 2022 | $0.75 |
| October 21, 2022 | $44.00 | August 23, 2022 | $0.69 |
| October 21, 2022 | $44.00 | August 24, 2022 | $0.73 |
| October 21, 2022 | $44.00 | August 25, 2022 | $0.70 |
| October 21, 2022 | $44.00 | August 26, 2022 | $0.72 |
| October 21, 2022 | $44.00 | August 29, 2022 | $0.83 |
| October 21, 2022 | $44.00 | August 30, 2022 | $0.86 |
| October 21, 2022 | $44.00 | August 31, 2022 | $0.80 |
| October 21, 2022 | $44.00 | September 01, 2022 | $0.74 |
| October 21, 2022 | $44.00 | September 02, 2022 | $0.69 |
| October 21, 2022 | $44.00 | September 06, 2022 | $0.64 |
| October 21, 2022 | $44.00 | September 07, 2022 | $0.60 |
| October 21, 2022 | $44.00 | September 08, 2022 | $0.57 |
| October 21, 2022 | $44.00 | September 09, 2022 | $0.54 |
| October 21, 2022 | $44.00 | September 12, 2022 | $0.52 |
| October 21, 2022 | $44.00 | September 14, 2022 | $0.49 |
| October 21, 2022 | $44.00 | September 15, 2022 | $0.47 |
| October 21, 2022 | $44.00 | September 16, 2022 | $0.45 |
| October 21, 2022 | $44.00 | September 19, 2022 | $0.43 |
| October 21, 2022 | $44.00 | September 22, 2022 | $0.41 |
| October 21, 2022 | $44.00 | September 23, 2022 | $0.40 |
| October 21, 2022 | $44.00 | September 27, 2022 | $0.38 |
| October 21, 2022 | $44.00 | September 28, 2022 | $0.37 |
| October 21, 2022 | $44.00 | September 29, 2022 | $0.35 |
| October 21, 2022 | $44.00 | September 30, 2022 | $0.34 |
| October 21, 2022 | $44.00 | October 04, 2022 | $0.33 |
| October 21, 2022 | $44.00 | October 07, 2022 | $0.32 |
| October 21, 2022 | $44.00 | October 11, 2022 | $0.31 |
| October 21, 2022 | $44.00 | October 12, 2022 | $0.30 |
| October 21, 2022 | $45.00 | August 19, 2022 | $0.76 |
| October 21, 2022 | $45.00 | August 22, 2022 | $0.71 |
| October 21, 2022 | $45.00 | August 23, 2022 | $0.65 |
| October 21, 2022 | $45.00 | August 24, 2022 | $0.69 |
| October 21, 2022 | $45.00 | August 25, 2022 | $0.67 |
| October 21, 2022 | $45.00 | August 26, 2022 | $0.70 |
| October 21, 2022 | $45.00 | August 29, 2022 | $0.81 |
| October 21, 2022 | $45.00 | August 30, 2022 | $0.85 |
| October 21, 2022 | $45.00 | August 31, 2022 | $0.78 |
| October 21, 2022 | $45.00 | September 01, 2022 | $0.73 |
| October 21, 2022 | $45.00 | September 02, 2022 | $0.68 |
| October 21, 2022 | $45.00 | September 06, 2022 | $0.63 |
| October 21, 2022 | $45.00 | September 07, 2022 | $0.60 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| October 21, 2022 | $45.00 | September 08, 2022 | $0.56 |
| October 21, 2022 | $45.00 | September 09, 2022 | $0.53 |
| October 21, 2022 | $45.00 | September 12, 2022 | $0.51 |
| October 21, 2022 | $45.00 | September 13, 2022 | $0.49 |
| October 21, 2022 | $45.00 | September 14, 2022 | $0.46 |
| October 21, 2022 | $45.00 | September 15, 2022 | $0.45 |
| October 21, 2022 | $45.00 | September 16, 2022 | $0.43 |
| October 21, 2022 | $45.00 | September 19, 2022 | $0.41 |
| October 21, 2022 | $45.00 | September 20, 2022 | $0.39 |
| October 21, 2022 | $45.00 | September 21, 2022 | $0.38 |
| October 21, 2022 | $45.00 | September 22, 2022 | $0.36 |
| October 21, 2022 | $45.00 | September 23, 2022 | $0.35 |
| October 21, 2022 | $45.00 | September 26, 2022 | $0.34 |
| October 21, 2022 | $45.00 | September 27, 2022 | $0.33 |
| October 21, 2022 | $45.00 | September 28, 2022 | $0.32 |
| October 21, 2022 | $45.00 | September 29, 2022 | $0.30 |
| October 21, 2022 | $45.00 | September 30, 2022 | $0.30 |
| October 21, 2022 | $45.00 | October 03, 2022 | $0.29 |
| October 21, 2022 | $45.00 | October 04, 2022 | $0.28 |
| October 21, 2022 | $45.00 | October 05, 2022 | $0.27 |
| October 21, 2022 | $45.00 | October 06, 2022 | $0.26 |
| October 21, 2022 | $45.00 | October 07, 2022 | $0.26 |
| October 21, 2022 | $45.00 | October 10, 2022 | $0.25 |
| October 21, 2022 | $45.00 | October 11, 2022 | $0.24 |
| October 21, 2022 | $45.00 | October 12, 2022 | $0.24 |
| October 21, 2022 | $45.00 | October 13, 2022 | $0.23 |
| October 21, 2022 | $45.00 | October 14, 2022 | $0.22 |
| October 21, 2022 | $45.00 | October 17, 2022 | $0.22 |
| November 18, 2022 | $1.00 | August 19, 2022 | $10.35 |
| November 18, 2022 | $1.00 | August 22, 2022 | $9.94 |
| November 18, 2022 | $1.00 | August 23, 2022 | $9.28 |
| November 18, 2022 | $1.00 | August 24, 2022 | $9.28 |
| November 18, 2022 | $1.00 | August 25, 2022 | $9.11 |
| November 18, 2022 | $1.00 | August 26, 2022 | $9.27 |
| November 18, 2022 | $1.00 | August 29, 2022 | $9.27 |
| November 18, 2022 | $1.00 | August 30, 2022 | $9.60 |
| November 18, 2022 | $1.00 | August 31, 2022 | $9.43 |
| November 18, 2022 | $1.00 | September 01, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 02, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 06, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 07, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 08, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 09, 2022 | $9.21 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $1.00 | September 12, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 13, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 14, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 15, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 16, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 19, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 20, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 21, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 22, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 23, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 26, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 27, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 28, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 29, 2022 | $9.21 |
| November 18, 2022 | $1.00 | September 30, 2022 | $9.21 |
| November 18, 2022 | $1.00 | October 03, 2022 | $9.21 |
| November 18, 2022 | $1.00 | October 04, 2022 | $9.21 |
| November 18, 2022 | $1.00 | October 05, 2022 | $9.21 |
| November 18, 2022 | $1.00 | October 06, 2022 | $9.21 |
| November 18, 2022 | $1.00 | October 07, 2022 | $8.68 |
| November 18, 2022 | $1.00 | October 10, 2022 | $8.68 |
| November 18, 2022 | $1.00 | October 11, 2022 | $8.68 |
| November 18, 2022 | $1.00 | October 12, 2022 | $8.68 |
| November 18, 2022 | $1.00 | October 13, 2022 | $8.26 |
| November 18, 2022 | $1.00 | October 14, 2022 | $8.26 |
| November 18, 2022 | $1.00 | October 17, 2022 | $8.26 |
| November 18, 2022 | $1.00 | October 18, 2022 | $8.26 |
| November 18, 2022 | $1.00 | October 19, 2022 | $7.87 |
| November 18, 2022 | $1.00 | October 20, 2022 | $7.87 |
| November 18, 2022 | $1.00 | October 21, 2022 | $7.54 |
| November 18, 2022 | $1.00 | October 24, 2022 | $7.22 |
| November 18, 2022 | $1.00 | October 25, 2022 | $7.22 |
| November 18, 2022 | $1.00 | October 26, 2022 | $6.99 |
| November 18, 2022 | $1.00 | October 27, 2022 | $6.99 |
| November 18, 2022 | $1.00 | October 28, 2022 | $6.99 |
| November 18, 2022 | $1.00 | October 31, 2022 | $6.99 |
| November 18, 2022 | $1.00 | November 03, 2022 | $6.73 |
| November 18, 2022 | $1.00 | November 04, 2022 | $6.49 |
| November 18, 2022 | $1.00 | November 07, 2022 | $6.49 |
| November 18, 2022 | $1.00 | November 08, 2022 | $6.29 |
| November 18, 2022 | $1.00 | November 09, 2022 | $6.29 |
| November 18, 2022 | $1.00 | November 10, 2022 | $6.08 |
| November 18, 2022 | $1.00 | November 11, 2022 | $6.08 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $1.00 | November 14, 2022 | $5.90 |
| November 18, 2022 | $1.00 | November 16, 2022 | $5.73 |
| November 18, 2022 | $4.00 | August 19, 2022 | $7.30 |
| November 18, 2022 | $4.00 | August 22, 2022 | $7.30 |
| November 18, 2022 | $4.00 | August 23, 2022 | $7.30 |
| November 18, 2022 | $4.00 | August 24, 2022 | $6.71 |
| November 18, 2022 | $4.00 | August 25, 2022 | $6.49 |
| November 18, 2022 | $4.00 | August 26, 2022 | $6.66 |
| November 18, 2022 | $4.00 | August 29, 2022 | $6.66 |
| November 18, 2022 | $4.00 | August 30, 2022 | $7.02 |
| November 18, 2022 | $4.00 | August 31, 2022 | $6.80 |
| November 18, 2022 | $4.00 | September 01, 2022 | $6.80 |
| November 18, 2022 | $4.00 | September 02, 2022 | $6.80 |
| November 18, 2022 | $4.00 | September 06, 2022 | $6.35 |
| November 18, 2022 | $4.00 | September 07, 2022 | $6.07 |
| November 18, 2022 | $4.00 | September 08, 2022 | $6.07 |
| November 18, 2022 | $4.00 | September 09, 2022 | $5.97 |
| November 18, 2022 | $4.00 | September 12, 2022 | $5.91 |
| November 18, 2022 | $4.00 | September 13, 2022 | $5.91 |
| November 18, 2022 | $4.00 | September 14, 2022 | $5.91 |
| November 18, 2022 | $4.00 | September 15, 2022 | $5.91 |
| November 18, 2022 | $4.00 | September 16, 2022 | $5.78 |
| November 18, 2022 | $4.00 | September 19, 2022 | $5.78 |
| November 18, 2022 | $4.00 | September 20, 2022 | $5.78 |
| November 18, 2022 | $4.00 | September 21, 2022 | $5.78 |
| November 18, 2022 | $4.00 | September 22, 2022 | $5.56 |
| November 18, 2022 | $4.00 | September 23, 2022 | $5.56 |
| November 18, 2022 | $4.00 | September 26, 2022 | $5.56 |
| November 18, 2022 | $4.00 | September 27, 2022 | $5.56 |
| November 18, 2022 | $4.00 | September 28, 2022 | $5.35 |
| November 18, 2022 | $4.00 | September 29, 2022 | $5.14 |
| November 18, 2022 | $4.00 | September 30, 2022 | $5.14 |
| November 18, 2022 | $4.00 | October 03, 2022 | $5.14 |
| November 18, 2022 | $4.00 | October 04, 2022 | $4.98 |
| November 18, 2022 | $4.00 | October 05, 2022 | $4.81 |
| November 18, 2022 | $4.00 | October 06, 2022 | $4.66 |
| November 18, 2022 | $4.00 | October 07, 2022 | $4.49 |
| November 18, 2022 | $4.00 | October 10, 2022 | $4.33 |
| November 18, 2022 | $4.00 | October 11, 2022 | $4.19 |
| November 18, 2022 | $4.00 | October 12, 2022 | $4.05 |
| November 18, 2022 | $4.00 | October 13, 2022 | $3.95 |
| November 18, 2022 | $4.00 | October 14, 2022 | $3.83 |
| November 18, 2022 | $4.00 | October 17, 2022 | $3.74 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $4.00 | October 18, 2022 | $3.66 |
| November 18, 2022 | $4.00 | October 19, 2022 | $3.57 |
| November 18, 2022 | $4.00 | October 20, 2022 | $3.48 |
| November 18, 2022 | $4.00 | October 21, 2022 | $3.40 |
| November 18, 2022 | $4.00 | October 24, 2022 | $3.30 |
| November 18, 2022 | $4.00 | October 25, 2022 | $3.24 |
| November 18, 2022 | $4.00 | October 26, 2022 | $3.18 |
| November 18, 2022 | $4.00 | October 27, 2022 | $3.12 |
| November 18, 2022 | $4.00 | October 28, 2022 | $3.05 |
| November 18, 2022 | $4.00 | October 31, 2022 | $2.99 |
| November 18, 2022 | $4.00 | November 01, 2022 | $2.92 |
| November 18, 2022 | $4.00 | November 02, 2022 | $2.85 |
| November 18, 2022 | $4.00 | November 03, 2022 | $2.78 |
| November 18, 2022 | $4.00 | November 04, 2022 | $2.72 |
| November 18, 2022 | $4.00 | November 07, 2022 | $2.66 |
| November 18, 2022 | $4.00 | November 08, 2022 | $2.60 |
| November 18, 2022 | $4.00 | November 09, 2022 | $2.54 |
| November 18, 2022 | $4.00 | November 10, 2022 | $2.49 |
| November 18, 2022 | $4.00 | November 11, 2022 | $2.44 |
| November 18, 2022 | $4.00 | November 14, 2022 | $2.38 |
| November 18, 2022 | $4.00 | November 15, 2022 | $2.33 |
| November 18, 2022 | $4.00 | November 16, 2022 | $2.28 |
| November 18, 2022 | $5.00 | August 19, 2022 | $6.45 |
| November 18, 2022 | $5.00 | August 22, 2022 | $5.76 |
| November 18, 2022 | $5.00 | August 23, 2022 | $5.42 |
| November 18, 2022 | $5.00 | August 24, 2022 | $5.52 |
| November 18, 2022 | $5.00 | August 25, 2022 | $5.54 |
| November 18, 2022 | $5.00 | August 26, 2022 | $5.61 |
| November 18, 2022 | $5.00 | August 29, 2022 | $6.02 |
| November 18, 2022 | $5.00 | August 30, 2022 | $6.21 |
| November 18, 2022 | $5.00 | August 31, 2022 | $6.08 |
| November 18, 2022 | $5.00 | September 01, 2022 | $5.92 |
| November 18, 2022 | $5.00 | September 02, 2022 | $5.73 |
| November 18, 2022 | $5.00 | September 06, 2022 | $5.48 |
| November 18, 2022 | $5.00 | September 07, 2022 | $5.34 |
| November 18, 2022 | $5.00 | September 08, 2022 | $5.23 |
| November 18, 2022 | $5.00 | September 09, 2022 | $5.18 |
| November 18, 2022 | $5.00 | September 12, 2022 | $5.14 |
| November 18, 2022 | $5.00 | September 13, 2022 | $5.08 |
| November 18, 2022 | $5.00 | September 14, 2022 | $5.02 |
| November 18, 2022 | $5.00 | September 15, 2022 | $5.02 |
| November 18, 2022 | $5.00 | September 16, 2022 | $4.94 |
| November 18, 2022 | $5.00 | September 19, 2022 | $4.94 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $5.00 | September 20, 2022 | $4.85 |
| November 18, 2022 | $5.00 | September 21, 2022 | $4.76 |
| November 18, 2022 | $5.00 | September 22, 2022 | $4.66 |
| November 18, 2022 | $5.00 | September 23, 2022 | $4.57 |
| November 18, 2022 | $5.00 | September 26, 2022 | $4.47 |
| November 18, 2022 | $5.00 | September 27, 2022 | $4.37 |
| November 18, 2022 | $5.00 | September 28, 2022 | $4.28 |
| November 18, 2022 | $5.00 | September 29, 2022 | $4.19 |
| November 18, 2022 | $5.00 | September 30, 2022 | $4.10 |
| November 18, 2022 | $5.00 | October 03, 2022 | $4.02 |
| November 18, 2022 | $5.00 | October 04, 2022 | $3.95 |
| November 18, 2022 | $5.00 | October 05, 2022 | $3.88 |
| November 18, 2022 | $5.00 | October 06, 2022 | $3.80 |
| November 18, 2022 | $5.00 | October 07, 2022 | $3.72 |
| November 18, 2022 | $5.00 | October 10, 2022 | $3.64 |
| November 18, 2022 | $5.00 | October 11, 2022 | $3.56 |
| November 18, 2022 | $5.00 | October 12, 2022 | $3.49 |
| November 18, 2022 | $5.00 | October 13, 2022 | $3.42 |
| November 18, 2022 | $5.00 | October 14, 2022 | $3.35 |
| November 18, 2022 | $5.00 | October 17, 2022 | $3.29 |
| November 18, 2022 | $5.00 | October 18, 2022 | $3.23 |
| November 18, 2022 | $5.00 | October 19, 2022 | $3.17 |
| November 18, 2022 | $5.00 | October 20, 2022 | $3.11 |
| November 18, 2022 | $5.00 | October 21, 2022 | $3.05 |
| November 18, 2022 | $5.00 | October 24, 2022 | $2.99 |
| November 18, 2022 | $5.00 | October 25, 2022 | $2.95 |
| November 18, 2022 | $5.00 | October 26, 2022 | $2.90 |
| November 18, 2022 | $5.00 | October 27, 2022 | $2.85 |
| November 18, 2022 | $5.00 | October 28, 2022 | $2.80 |
| November 18, 2022 | $5.00 | October 31, 2022 | $2.75 |
| November 18, 2022 | $5.00 | November 01, 2022 | $2.70 |
| November 18, 2022 | $5.00 | November 02, 2022 | $2.65 |
| November 18, 2022 | $5.00 | November 03, 2022 | $2.60 |
| November 18, 2022 | $5.00 | November 04, 2022 | $2.56 |
| November 18, 2022 | $5.00 | November 07, 2022 | $2.51 |
| November 18, 2022 | $5.00 | November 08, 2022 | $2.47 |
| November 18, 2022 | $5.00 | November 09, 2022 | $2.43 |
| November 18, 2022 | $5.00 | November 10, 2022 | $2.39 |
| November 18, 2022 | $5.00 | November 11, 2022 | $2.35 |
| November 18, 2022 | $5.00 | November 14, 2022 | $2.31 |
| November 18, 2022 | $5.00 | November 15, 2022 | $2.27 |
| November 18, 2022 | $5.00 | November 16, 2022 | $2.23 |
| November 18, 2022 | $6.00 | August 19, 2022 | $5.35 |
| November 18, 2022 | $6.00 | August 22, 2022 | $5.16 |
| November 18, 2022 | $6.00 | August 23, 2022 | $4.84 |
| November 18, 2022 | $6.00 | August 24, 2022 | $4.97 |
| November 18, 2022 | $6.00 | August 25, 2022 | $4.94 |
| November 18, 2022 | $6.00 | August 26, 2022 | $5.05 |
| November 18, 2022 | $6.00 | August 29, 2022 | $5.57 |
| November 18, 2022 | $6.00 | August 30, 2022 | $5.79 |
| November 18, 2022 | $6.00 | August 31, 2022 | $5.64 |
| November 18, 2022 | $6.00 | September 01, 2022 | $5.46 |
| November 18, 2022 | $6.00 | September 02, 2022 | $5.27 |
| November 18, 2022 | $6.00 | September 06, 2022 | $5.03 |
| November 18, 2022 | $6.00 | September 07, 2022 | $4.87 |
| November 18, 2022 | $6.00 | September 08, 2022 | $4.75 |
| November 18, 2022 | $6.00 | September 09, 2022 | $4.69 |
| November 18, 2022 | $6.00 | September 12, 2022 | $4.62 |
| November 18, 2022 | $6.00 | September 13, 2022 | $4.54 |
| November 18, 2022 | $6.00 | September 14, 2022 | $4.47 |
| November 18, 2022 | $6.00 | September 15, 2022 | $4.42 |
| November 18, 2022 | $6.00 | September 16, 2022 | $4.35 |
| November 18, 2022 | $6.00 | September 19, 2022 | $4.27 |
| November 18, 2022 | $6.00 | September 20, 2022 | $4.19 |
| November 18, 2022 | $6.00 | September 21, 2022 | $4.11 |
| November 18, 2022 | $6.00 | September 22, 2022 | $4.02 |
| November 18, 2022 | $6.00 | September 23, 2022 | $3.93 |
| November 18, 2022 | $6.00 | September 26, 2022 | $3.84 |
| November 18, 2022 | $6.00 | September 27, 2022 | $3.76 |
| November 18, 2022 | $6.00 | September 28, 2022 | $3.68 |
| November 18, 2022 | $6.00 | September 29, 2022 | $3.60 |
| November 18, 2022 | $6.00 | September 30, 2022 | $3.52 |
| November 18, 2022 | $6.00 | October 03, 2022 | $3.44 |
| November 18, 2022 | $6.00 | October 04, 2022 | $3.38 |
| November 18, 2022 | $6.00 | October 05, 2022 | $3.31 |
| November 18, 2022 | $6.00 | October 06, 2022 | $3.24 |
| November 18, 2022 | $6.00 | October 07, 2022 | $3.17 |
| November 18, 2022 | $6.00 | October 10, 2022 | $3.10 |
| November 18, 2022 | $6.00 | October 11, 2022 | $3.03 |
| November 18, 2022 | $6.00 | October 12, 2022 | $2.97 |
| November 18, 2022 | $6.00 | October 13, 2022 | $2.91 |
| November 18, 2022 | $6.00 | October 14, 2022 | $2.85 |
| November 18, 2022 | $6.00 | October 17, 2022 | $2.80 |
| November 18, 2022 | $6.00 | October 18, 2022 | $2.75 |
| November 18, 2022 | $6.00 | October 19, 2022 | $2.69 |
| November 18, 2022 | $6.00 | October 20, 2022 | $2.64 |
| November 18, 2022 | $6.00 | October 21, 2022 | $2.59 |
| November 18, 2022 | $6.00 | October 24, 2022 | $2.54 |
| November 18, 2022 | $6.00 | October 25, 2022 | $2.50 |
| November 18, 2022 | $6.00 | October 26, 2022 | $2.46 |
| November 18, 2022 | $6.00 | October 27, 2022 | $2.41 |
| November 18, 2022 | $6.00 | October 28, 2022 | $2.37 |
| November 18, 2022 | $6.00 | October 31, 2022 | $2.33 |
| November 18, 2022 | $6.00 | November 01, 2022 | $2.29 |
| November 18, 2022 | $6.00 | November 02, 2022 | $2.25 |
| November 18, 2022 | $6.00 | November 03, 2022 | $2.21 |
| November 18, 2022 | $6.00 | November 04, 2022 | $2.17 |
| November 18, 2022 | $6.00 | November 07, 2022 | $2.13 |
| November 18, 2022 | $6.00 | November 08, 2022 | $2.09 |
| November 18, 2022 | $6.00 | November 09, 2022 | $2.06 |
| November 18, 2022 | $6.00 | November 10, 2022 | $2.03 |
| November 18, 2022 | $6.00 | November 11, 2022 | $1.99 |
| November 18, 2022 | $6.00 | November 14, 2022 | $1.96 |
| November 18, 2022 | $6.00 | November 15, 2022 | $1.93 |
| November 18, 2022 | $6.00 | November 16, 2022 | $1.90 |
| November 18, 2022 | $7.00 | August 19, 2022 | $5.08 |
| November 18, 2022 | $7.00 | August 22, 2022 | $4.70 |
| November 18, 2022 | $7.00 | August 23, 2022 | $4.43 |
| November 18, 2022 | $7.00 | August 24, 2022 | $4.59 |
| November 18, 2022 | $7.00 | August 25, 2022 | $4.56 |
| November 18, 2022 | $7.00 | August 26, 2022 | $4.68 |
| November 18, 2022 | $7.00 | August 29, 2022 | $5.14 |
| November 18, 2022 | $7.00 | August 30, 2022 | $5.30 |
| November 18, 2022 | $7.00 | August 31, 2022 | $5.16 |
| November 18, 2022 | $7.00 | September 01, 2022 | $4.97 |
| November 18, 2022 | $7.00 | September 02, 2022 | $4.97 |
| November 18, 2022 | $7.00 | September 06, 2022 | $4.69 |
| November 18, 2022 | $7.00 | September 07, 2022 | $4.51 |
| November 18, 2022 | $7.00 | September 08, 2022 | $4.36 |
| November 18, 2022 | $7.00 | September 09, 2022 | $4.27 |
| November 18, 2022 | $7.00 | September 12, 2022 | $4.20 |
| November 18, 2022 | $7.00 | September 13, 2022 | $4.11 |
| November 18, 2022 | $7.00 | September 14, 2022 | $4.03 |
| November 18, 2022 | $7.00 | September 15, 2022 | $3.97 |
| November 18, 2022 | $7.00 | September 16, 2022 | $3.89 |
| November 18, 2022 | $7.00 | September 19, 2022 | $3.81 |
| November 18, 2022 | $7.00 | September 20, 2022 | $3.73 |
| November 18, 2022 | $7.00 | September 21, 2022 | $3.64 |
| November 18, 2022 | $7.00 | September 22, 2022 | $3.54 |
| November 18, 2022 | $7.00 | September 23, 2022 | $3.45 |
| November 18, 2022 | $7.00 | September 26, 2022 | $3.37 |
| November 18, 2022 | $7.00 | September 27, 2022 | $3.28 |
| November 18, 2022 | $7.00 | September 28, 2022 | $3.21 |
| November 18, 2022 | $7.00 | September 29, 2022 | $3.13 |
| November 18, 2022 | $7.00 | September 30, 2022 | $3.05 |
| November 18, 2022 | $7.00 | October 03, 2022 | $2.98 |
| November 18, 2022 | $7.00 | October 04, 2022 | $2.92 |
| November 18, 2022 | $7.00 | October 05, 2022 | $2.85 |
| November 18, 2022 | $7.00 | October 06, 2022 | $2.79 |
| November 18, 2022 | $7.00 | October 07, 2022 | $2.72 |
| November 18, 2022 | $7.00 | October 10, 2022 | $2.65 |
| November 18, 2022 | $7.00 | October 11, 2022 | $2.59 |
| November 18, 2022 | $7.00 | October 12, 2022 | $2.53 |
| November 18, 2022 | $7.00 | October 13, 2022 | $2.48 |
| November 18, 2022 | $7.00 | October 14, 2022 | $2.43 |
| November 18, 2022 | $7.00 | October 17, 2022 | $2.38 |
| November 18, 2022 | $7.00 | October 18, 2022 | $2.33 |
| November 18, 2022 | $7.00 | October 19, 2022 | $2.28 |
| November 18, 2022 | $7.00 | October 20, 2022 | $2.24 |
| November 18, 2022 | $7.00 | October 21, 2022 | $2.19 |
| November 18, 2022 | $7.00 | October 24, 2022 | $2.14 |
| November 18, 2022 | $7.00 | October 25, 2022 | $2.11 |
| November 18, 2022 | $7.00 | October 26, 2022 | $2.07 |
| November 18, 2022 | $7.00 | October 27, 2022 | $2.03 |
| November 18, 2022 | $7.00 | October 28, 2022 | $1.99 |
| November 18, 2022 | $7.00 | October 31, 2022 | $1.96 |
| November 18, 2022 | $7.00 | November 01, 2022 | $1.92 |
| November 18, 2022 | $7.00 | November 02, 2022 | $1.88 |
| November 18, 2022 | $7.00 | November 03, 2022 | $1.85 |
| November 18, 2022 | $7.00 | November 04, 2022 | $1.82 |
| November 18, 2022 | $7.00 | November 07, 2022 | $1.79 |
| November 18, 2022 | $7.00 | November 08, 2022 | $1.75 |
| November 18, 2022 | $7.00 | November 09, 2022 | $1.72 |
| November 18, 2022 | $7.00 | November 10, 2022 | $1.70 |
| November 18, 2022 | $7.00 | November 11, 2022 | $1.67 |
| November 18, 2022 | $7.00 | November 14, 2022 | $1.64 |
| November 18, 2022 | $7.00 | November 15, 2022 | $1.61 |
| November 18, 2022 | $7.00 | November 16, 2022 | $1.59 |
| November 18, 2022 | $8.00 | August 19, 2022 | $4.85 |
| November 18, 2022 | $8.00 | August 22, 2022 | $4.41 |
| November 18, 2022 | $8.00 | August 23, 2022 | $4.09 |
| November 18, 2022 | $8.00 | August 24, 2022 | $4.15 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $8.00 | August 25, 2022 | $4.10 |
| November 18, 2022 | $8.00 | August 26, 2022 | $4.19 |
| November 18, 2022 | $8.00 | August 29, 2022 | $4.50 |
| November 18, 2022 | $8.00 | August 30, 2022 | $4.66 |
| November 18, 2022 | $8.00 | August 31, 2022 | $4.54 |
| November 18, 2022 | $8.00 | September 01, 2022 | $4.37 |
| November 18, 2022 | $8.00 | September 02, 2022 | $4.22 |
| November 18, 2022 | $8.00 | September 06, 2022 | $4.01 |
| November 18, 2022 | $8.00 | September 07, 2022 | $3.87 |
| November 18, 2022 | $8.00 | September 08, 2022 | $3.76 |
| November 18, 2022 | $8.00 | September 09, 2022 | $3.69 |
| November 18, 2022 | $8.00 | September 12, 2022 | $3.64 |
| November 18, 2022 | $8.00 | September 13, 2022 | $3.56 |
| November 18, 2022 | $8.00 | September 14, 2022 | $3.51 |
| November 18, 2022 | $8.00 | September 15, 2022 | $3.45 |
| November 18, 2022 | $8.00 | September 16, 2022 | $3.38 |
| November 18, 2022 | $8.00 | September 19, 2022 | $3.31 |
| November 18, 2022 | $8.00 | September 20, 2022 | $3.23 |
| November 18, 2022 | $8.00 | September 21, 2022 | $3.15 |
| November 18, 2022 | $8.00 | September 22, 2022 | $3.07 |
| November 18, 2022 | $8.00 | September 23, 2022 | $2.99 |
| November 18, 2022 | $8.00 | September 26, 2022 | $2.91 |
| November 18, 2022 | $8.00 | September 27, 2022 | $2.84 |
| November 18, 2022 | $8.00 | September 28, 2022 | $2.77 |
| November 18, 2022 | $8.00 | September 29, 2022 | $2.70 |
| November 18, 2022 | $8.00 | September 30, 2022 | $2.64 |
| November 18, 2022 | $8.00 | October 03, 2022 | $2.57 |
| November 18, 2022 | $8.00 | October 04, 2022 | $2.52 |
| November 18, 2022 | $8.00 | October 05, 2022 | $2.46 |
| November 18, 2022 | $8.00 | October 06, 2022 | $2.40 |
| November 18, 2022 | $8.00 | October 07, 2022 | $2.35 |
| November 18, 2022 | $8.00 | October 10, 2022 | $2.29 |
| November 18, 2022 | $8.00 | October 11, 2022 | $2.23 |
| November 18, 2022 | $8.00 | October 12, 2022 | $2.19 |
| November 18, 2022 | $8.00 | October 13, 2022 | $2.14 |
| November 18, 2022 | $8.00 | October 14, 2022 | $2.09 |
| November 18, 2022 | $8.00 | October 17, 2022 | $2.05 |
| November 18, 2022 | $8.00 | October 18, 2022 | $2.01 |
| November 18, 2022 | $8.00 | October 19, 2022 | $1.97 |
| November 18, 2022 | $8.00 | October 20, 2022 | $1.93 |
| November 18, 2022 | $8.00 | October 21, 2022 | $1.89 |
| November 18, 2022 | $8.00 | October 24, 2022 | $1.85 |
| November 18, 2022 | $8.00 | October 25, 2022 | $1.82 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $8.00 | October 26, 2022 | $1.79 |
| November 18, 2022 | $8.00 | October 27, 2022 | $1.75 |
| November 18, 2022 | $8.00 | October 28, 2022 | $1.72 |
| November 18, 2022 | $8.00 | October 31, 2022 | $1.69 |
| November 18, 2022 | $8.00 | November 01, 2022 | $1.66 |
| November 18, 2022 | $8.00 | November 02, 2022 | $1.63 |
| November 18, 2022 | $8.00 | November 03, 2022 | $1.60 |
| November 18, 2022 | $8.00 | November 04, 2022 | $1.57 |
| November 18, 2022 | $8.00 | November 07, 2022 | $1.54 |
| November 18, 2022 | $8.00 | November 08, 2022 | $1.52 |
| November 18, 2022 | $8.00 | November 09, 2022 | $1.49 |
| November 18, 2022 | $8.00 | November 10, 2022 | $1.47 |
| November 18, 2022 | $8.00 | November 11, 2022 | $1.44 |
| November 18, 2022 | $8.00 | November 14, 2022 | $1.42 |
| November 18, 2022 | $8.00 | November 15, 2022 | $1.40 |
| November 18, 2022 | $8.00 | November 16, 2022 | $1.38 |
| November 18, 2022 | $9.00 | August 19, 2022 | $4.05 |
| November 18, 2022 | $9.00 | August 22, 2022 | $3.71 |
| November 18, 2022 | $9.00 | August 23, 2022 | $3.51 |
| November 18, 2022 | $9.00 | August 24, 2022 | $3.69 |
| November 18, 2022 | $9.00 | August 25, 2022 | $3.69 |
| November 18, 2022 | $9.00 | August 26, 2022 | $3.78 |
| November 18, 2022 | $9.00 | August 29, 2022 | $4.26 |
| November 18, 2022 | $9.00 | August 30, 2022 | $4.44 |
| November 18, 2022 | $9.00 | August 31, 2022 | $4.29 |
| November 18, 2022 | $9.00 | September 01, 2022 | $4.11 |
| November 18, 2022 | $9.00 | September 02, 2022 | $3.94 |
| November 18, 2022 | $9.00 | September 06, 2022 | $3.73 |
| November 18, 2022 | $9.00 | September 07, 2022 | $3.59 |
| November 18, 2022 | $9.00 | September 08, 2022 | $3.47 |
| November 18, 2022 | $9.00 | September 09, 2022 | $3.40 |
| November 18, 2022 | $9.00 | September 12, 2022 | $3.34 |
| November 18, 2022 | $9.00 | September 13, 2022 | $3.26 |
| November 18, 2022 | $9.00 | September 14, 2022 | $3.20 |
| November 18, 2022 | $9.00 | September 15, 2022 | $3.15 |
| November 18, 2022 | $9.00 | September 19, 2022 | $3.08 |
| November 18, 2022 | $9.00 | September 20, 2022 | $3.01 |
| November 18, 2022 | $9.00 | September 21, 2022 | $2.93 |
| November 18, 2022 | $9.00 | September 22, 2022 | $2.86 |
| November 18, 2022 | $9.00 | September 23, 2022 | $2.78 |
| November 18, 2022 | $9.00 | September 26, 2022 | $2.70 |
| November 18, 2022 | $9.00 | September 27, 2022 | $2.63 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $9.00 | September 28, 2022 | $2.50 |
| November 18, 2022 | $9.00 | September 29, 2022 | $2.43 |
| November 18, 2022 | $9.00 | September 30, 2022 | $2.37 |
| November 18, 2022 | $9.00 | October 03, 2022 | $2.31 |
| November 18, 2022 | $9.00 | October 04, 2022 | $2.26 |
| November 18, 2022 | $9.00 | October 05, 2022 | $2.20 |
| November 18, 2022 | $9.00 | October 06, 2022 | $2.15 |
| November 18, 2022 | $9.00 | October 07, 2022 | $2.10 |
| November 18, 2022 | $9.00 | October 10, 2022 | $2.05 |
| November 18, 2022 | $9.00 | October 11, 2022 | $2.00 |
| November 18, 2022 | $9.00 | October 12, 2022 | $1.95 |
| November 18, 2022 | $9.00 | October 13, 2022 | $1.91 |
| November 18, 2022 | $9.00 | October 14, 2022 | $1.87 |
| November 18, 2022 | $9.00 | October 17, 2022 | $1.83 |
| November 18, 2022 | $9.00 | October 18, 2022 | $1.79 |
| November 18, 2022 | $9.00 | October 19, 2022 | $1.75 |
| November 18, 2022 | $9.00 | October 20, 2022 | $1.72 |
| November 18, 2022 | $9.00 | October 21, 2022 | $1.68 |
| November 18, 2022 | $9.00 | October 24, 2022 | $1.65 |
| November 18, 2022 | $9.00 | October 25, 2022 | $1.62 |
| November 18, 2022 | $9.00 | October 26, 2022 | $1.59 |
| November 18, 2022 | $9.00 | October 27, 2022 | $1.56 |
| November 18, 2022 | $9.00 | October 28, 2022 | $1.53 |
| November 18, 2022 | $9.00 | October 31, 2022 | $1.50 |
| November 18, 2022 | $9.00 | November 01, 2022 | $1.48 |
| November 18, 2022 | $9.00 | November 02, 2022 | $1.45 |
| November 18, 2022 | $9.00 | November 03, 2022 | $1.42 |
| November 18, 2022 | $9.00 | November 04, 2022 | $1.40 |
| November 18, 2022 | $9.00 | November 07, 2022 | $1.38 |
| November 18, 2022 | $9.00 | November 08, 2022 | $1.35 |
| November 18, 2022 | $9.00 | November 09, 2022 | $1.33 |
| November 18, 2022 | $9.00 | November 10, 2022 | $1.31 |
| November 18, 2022 | $9.00 | November 11, 2022 | $1.29 |
| November 18, 2022 | $9.00 | November 14, 2022 | $1.26 |
| November 18, 2022 | $9.00 | November 15, 2022 | $1.24 |
| November 18, 2022 | $9.00 | November 16, 2022 | $1.24 |
| November 18, 2022 | $10.00 | August 19, 2022 | $3.90 |
| November 18, 2022 | $10.00 | August 22, 2022 | $3.48 |
| November 18, 2022 | $10.00 | August 23, 2022 | $3.27 |
| November 18, 2022 | $10.00 | August 24, 2022 | $3.44 |
| November 18, 2022 | $10.00 | August 25, 2022 | $3.47 |
| November 18, 2022 | $10.00 | August 26, 2022 | $3.54 |
| November 18, 2022 | $10.00 | August 29, 2022 | $3.85 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $10.00 | August 30, 2022 | $4.01 |
| November 18, 2022 | $10.00 | August 31, 2022 | $3.88 |
| November 18, 2022 | $10.00 | September 01, 2022 | $3.70 |
| November 18, 2022 | $10.00 | September 02, 2022 | $3.55 |
| November 18, 2022 | $10.00 | September 06, 2022 | $3.36 |
| November 18, 2022 | $10.00 | September 07, 2022 | $3.23 |
| November 18, 2022 | $10.00 | September 08, 2022 | $3.12 |
| November 18, 2022 | $10.00 | September 09, 2022 | $3.05 |
| November 18, 2022 | $10.00 | September 12, 2022 | $2.99 |
| November 18, 2022 | $10.00 | September 13, 2022 | $2.92 |
| November 18, 2022 | $10.00 | September 14, 2022 | $2.86 |
| November 18, 2022 | $10.00 | September 15, 2022 | $2.80 |
| November 18, 2022 | $10.00 | September 16, 2022 | $2.74 |
| November 18, 2022 | $10.00 | September 19, 2022 | $2.67 |
| November 18, 2022 | $10.00 | September 20, 2022 | $2.60 |
| November 18, 2022 | $10.00 | September 21, 2022 | $2.53 |
| November 18, 2022 | $10.00 | September 22, 2022 | $2.46 |
| November 18, 2022 | $10.00 | September 23, 2022 | $2.39 |
| November 18, 2022 | $10.00 | September 26, 2022 | $2.32 |
| November 18, 2022 | $10.00 | September 27, 2022 | $2.25 |
| November 18, 2022 | $10.00 | September 28, 2022 | $2.20 |
| November 18, 2022 | $10.00 | September 29, 2022 | $2.14 |
| November 18, 2022 | $10.00 | September 30, 2022 | $2.08 |
| November 18, 2022 | $10.00 | October 03, 2022 | $2.03 |
| November 18, 2022 | $10.00 | October 04, 2022 | $1.98 |
| November 18, 2022 | $10.00 | October 05, 2022 | $1.93 |
| November 18, 2022 | $10.00 | October 06, 2022 | $1.89 |
| November 18, 2022 | $10.00 | October 07, 2022 | $1.84 |
| November 18, 2022 | $10.00 | October 10, 2022 | $1.79 |
| November 18, 2022 | $10.00 | October 11, 2022 | $1.75 |
| November 18, 2022 | $10.00 | October 12, 2022 | $1.71 |
| November 18, 2022 | $10.00 | October 13, 2022 | $1.67 |
| November 18, 2022 | $10.00 | October 14, 2022 | $1.63 |
| November 18, 2022 | $10.00 | October 17, 2022 | $1.60 |
| November 18, 2022 | $10.00 | October 18, 2022 | $1.57 |
| November 18, 2022 | $10.00 | October 19, 2022 | $1.53 |
| November 18, 2022 | $10.00 | October 20, 2022 | $1.50 |
| November 18, 2022 | $10.00 | October 21, 2022 | $1.47 |
| November 18, 2022 | $10.00 | October 24, 2022 | $1.44 |
| November 18, 2022 | $10.00 | October 25, 2022 | $1.42 |
| November 18, 2022 | $10.00 | October 26, 2022 | $1.39 |
| November 18, 2022 | $10.00 | October 27, 2022 | $1.36 |
| November 18, 2022 | $10.00 | October 28, 2022 | $1.34 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $10.00 | October 31, 2022 | $1.31 |
| November 18, 2022 | $10.00 | November 01, 2022 | $1.29 |
| November 18, 2022 | $10.00 | November 02, 2022 | $1.27 |
| November 18, 2022 | $10.00 | November 03, 2022 | $1.24 |
| November 18, 2022 | $10.00 | November 04, 2022 | $1.22 |
| November 18, 2022 | $10.00 | November 07, 2022 | $1.20 |
| November 18, 2022 | $10.00 | November 08, 2022 | $1.18 |
| November 18, 2022 | $10.00 | November 09, 2022 | $1.16 |
| November 18, 2022 | $10.00 | November 10, 2022 | $1.14 |
| November 18, 2022 | $10.00 | November 11, 2022 | $1.12 |
| November 18, 2022 | $10.00 | November 14, 2022 | $1.10 |
| November 18, 2022 | $10.00 | November 15, 2022 | $1.09 |
| November 18, 2022 | $10.00 | November 16, 2022 | $1.07 |
| November 18, 2022 | $11.00 | August 19, 2022 | $3.78 |
| November 18, 2022 | $11.00 | August 22, 2022 | $3.43 |
| November 18, 2022 | $11.00 | August 23, 2022 | $3.13 |
| November 18, 2022 | $11.00 | August 24, 2022 | $3.25 |
| November 18, 2022 | $11.00 | August 25, 2022 | $3.27 |
| November 18, 2022 | $11.00 | August 26, 2022 | $3.34 |
| November 18, 2022 | $11.00 | August 29, 2022 | $3.68 |
| November 18, 2022 | $11.00 | August 30, 2022 | $3.82 |
| November 18, 2022 | $11.00 | August 31, 2022 | $3.66 |
| November 18, 2022 | $11.00 | September 01, 2022 | $3.50 |
| November 18, 2022 | $11.00 | September 02, 2022 | $3.34 |
| November 18, 2022 | $11.00 | September 06, 2022 | $3.16 |
| November 18, 2022 | $11.00 | September 07, 2022 | $3.03 |
| November 18, 2022 | $11.00 | September 08, 2022 | $2.92 |
| November 18, 2022 | $11.00 | September 09, 2022 | $2.85 |
| November 18, 2022 | $11.00 | September 12, 2022 | $2.79 |
| November 18, 2022 | $11.00 | September 13, 2022 | $2.71 |
| November 18, 2022 | $11.00 | September 14, 2022 | $2.64 |
| November 18, 2022 | $11.00 | September 15, 2022 | $2.58 |
| November 18, 2022 | $11.00 | September 16, 2022 | $2.52 |
| November 18, 2022 | $11.00 | September 19, 2022 | $2.45 |
| November 18, 2022 | $11.00 | September 20, 2022 | $2.39 |
| November 18, 2022 | $11.00 | September 21, 2022 | $2.32 |
| November 18, 2022 | $11.00 | September 22, 2022 | $2.25 |
| November 18, 2022 | $11.00 | September 23, 2022 | $2.18 |
| November 18, 2022 | $11.00 | September 26, 2022 | $2.12 |
| November 18, 2022 | $11.00 | September 27, 2022 | $2.06 |
| November 18, 2022 | $11.00 | September 28, 2022 | $2.00 |
| November 18, 2022 | $11.00 | September 29, 2022 | $1.95 |
| November 18, 2022 | $11.00 | September 30, 2022 | $1.90 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $11.00 | October 03, 2022 | $1.85 |
| November 18, 2022 | $11.00 | October 04, 2022 | $1.80 |
| November 18, 2022 | $11.00 | October 05, 2022 | $1.76 |
| November 18, 2022 | $11.00 | October 06, 2022 | $1.72 |
| November 18, 2022 | $11.00 | October 07, 2022 | $1.67 |
| November 18, 2022 | $11.00 | October 10, 2022 | $1.63 |
| November 18, 2022 | $11.00 | October 11, 2022 | $1.59 |
| November 18, 2022 | $11.00 | October 12, 2022 | $1.55 |
| November 18, 2022 | $11.00 | October 13, 2022 | $1.52 |
| November 18, 2022 | $11.00 | October 14, 2022 | $1.49 |
| November 18, 2022 | $11.00 | October 17, 2022 | $1.45 |
| November 18, 2022 | $11.00 | October 18, 2022 | $1.42 |
| November 18, 2022 | $11.00 | October 19, 2022 | $1.39 |
| November 18, 2022 | $11.00 | October 20, 2022 | $1.36 |
| November 18, 2022 | $11.00 | October 21, 2022 | $1.34 |
| November 18, 2022 | $11.00 | October 24, 2022 | $1.31 |
| November 18, 2022 | $11.00 | October 25, 2022 | $1.29 |
| November 18, 2022 | $11.00 | October 26, 2022 | $1.26 |
| November 18, 2022 | $11.00 | October 27, 2022 | $1.24 |
| November 18, 2022 | $11.00 | October 28, 2022 | $1.22 |
| November 18, 2022 | $11.00 | October 31, 2022 | $1.19 |
| November 18, 2022 | $11.00 | November 01, 2022 | $1.17 |
| November 18, 2022 | $11.00 | November 02, 2022 | $1.15 |
| November 18, 2022 | $11.00 | November 03, 2022 | $1.13 |
| November 18, 2022 | $11.00 | November 04, 2022 | $1.11 |
| November 18, 2022 | $11.00 | November 07, 2022 | $1.09 |
| November 18, 2022 | $11.00 | November 08, 2022 | $1.07 |
| November 18, 2022 | $11.00 | November 09, 2022 | $1.05 |
| November 18, 2022 | $11.00 | November 10, 2022 | $1.04 |
| November 18, 2022 | $11.00 | November 11, 2022 | $1.02 |
| November 18, 2022 | $11.00 | November 14, 2022 | $1.00 |
| November 18, 2022 | $11.00 | November 15, 2022 | $0.99 |
| November 18, 2022 | $12.00 | August 19, 2022 | $3.35 |
| November 18, 2022 | $12.00 | August 22, 2022 | $3.05 |
| November 18, 2022 | $12.00 | August 23, 2022 | $2.83 |
| November 18, 2022 | $12.00 | August 24, 2022 | $2.92 |
| November 18, 2022 | $12.00 | August 25, 2022 | $2.95 |
| November 18, 2022 | $12.00 | August 26, 2022 | $3.00 |
| November 18, 2022 | $12.00 | August 29, 2022 | $3.31 |
| November 18, 2022 | $12.00 | August 30, 2022 | $3.46 |
| November 18, 2022 | $12.00 | August 31, 2022 | $3.33 |
| November 18, 2022 | $12.00 | September 01, 2022 | $3.17 |
| November 18, 2022 | $12.00 | September 02, 2022 | $3.01 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $12.00 | September 06, 2022 | $2.84 |
| November 18, 2022 | $12.00 | September 07, 2022 | $2.72 |
| November 18, 2022 | $12.00 | September 08, 2022 | $2.62 |
| November 18, 2022 | $12.00 | September 09, 2022 | $2.56 |
| November 18, 2022 | $12.00 | September 12, 2022 | $2.50 |
| November 18, 2022 | $12.00 | September 13, 2022 | $2.43 |
| November 18, 2022 | $12.00 | September 14, 2022 | $2.37 |
| November 18, 2022 | $12.00 | September 15, 2022 | $2.33 |
| November 18, 2022 | $12.00 | September 16, 2022 | $2.27 |
| November 18, 2022 | $12.00 | September 19, 2022 | $2.21 |
| November 18, 2022 | $12.00 | September 20, 2022 | $2.15 |
| November 18, 2022 | $12.00 | September 21, 2022 | $2.08 |
| November 18, 2022 | $12.00 | September 22, 2022 | $2.02 |
| November 18, 2022 | $12.00 | September 23, 2022 | $1.96 |
| November 18, 2022 | $12.00 | September 26, 2022 | $1.90 |
| November 18, 2022 | $12.00 | September 27, 2022 | $1.85 |
| November 18, 2022 | $12.00 | September 28, 2022 | $1.80 |
| November 18, 2022 | $12.00 | September 29, 2022 | $1.75 |
| November 18, 2022 | $12.00 | September 30, 2022 | $1.70 |
| November 18, 2022 | $12.00 | October 03, 2022 | $1.66 |
| November 18, 2022 | $12.00 | October 04, 2022 | $1.62 |
| November 18, 2022 | $12.00 | October 05, 2022 | $1.58 |
| November 18, 2022 | $12.00 | October 06, 2022 | $1.54 |
| November 18, 2022 | $12.00 | October 07, 2022 | $1.50 |
| November 18, 2022 | $12.00 | October 10, 2022 | $1.46 |
| November 18, 2022 | $12.00 | October 11, 2022 | $1.43 |
| November 18, 2022 | $12.00 | October 12, 2022 | $1.39 |
| November 18, 2022 | $12.00 | October 13, 2022 | $1.36 |
| November 18, 2022 | $12.00 | October 14, 2022 | $1.33 |
| November 18, 2022 | $12.00 | October 17, 2022 | $1.30 |
| November 18, 2022 | $12.00 | October 18, 2022 | $1.28 |
| November 18, 2022 | $12.00 | October 19, 2022 | $1.25 |
| November 18, 2022 | $12.00 | October 20, 2022 | $1.22 |
| November 18, 2022 | $12.00 | October 21, 2022 | $1.20 |
| November 18, 2022 | $12.00 | October 24, 2022 | $1.17 |
| November 18, 2022 | $12.00 | October 25, 2022 | $1.15 |
| November 18, 2022 | $12.00 | October 26, 2022 | $1.13 |
| November 18, 2022 | $12.00 | October 27, 2022 | $1.11 |
| November 18, 2022 | $12.00 | October 28, 2022 | $1.09 |
| November 18, 2022 | $12.00 | October 31, 2022 | $1.07 |
| November 18, 2022 | $12.00 | November 01, 2022 | $1.05 |
| November 18, 2022 | $12.00 | November 02, 2022 | $1.03 |
| November 18, 2022 | $12.00 | November 03, 2022 | $1.01 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $12.00 | November 04, 2022 | $0.99 |
| November 18, 2022 | $12.00 | November 07, 2022 | $0.98 |
| November 18, 2022 | $12.00 | November 08, 2022 | $0.96 |
| November 18, 2022 | $12.00 | November 09, 2022 | $0.94 |
| November 18, 2022 | $12.00 | November 10, 2022 | $0.93 |
| November 18, 2022 | $12.00 | November 11, 2022 | $0.91 |
| November 18, 2022 | $12.00 | November 14, 2022 | $0.90 |
| November 18, 2022 | $12.00 | November 15, 2022 | $0.88 |
| November 18, 2022 | $12.00 | November 16, 2022 | $0.87 |
| November 18, 2022 | $13.00 | August 19, 2022 | $3.00 |
| November 18, 2022 | $13.00 | August 22, 2022 | $2.79 |
| November 18, 2022 | $13.00 | August 23, 2022 | $2.59 |
| November 18, 2022 | $13.00 | August 24, 2022 | $2.73 |
| November 18, 2022 | $13.00 | August 25, 2022 | $2.74 |
| November 18, 2022 | $13.00 | August 26, 2022 | $2.79 |
| November 18, 2022 | $13.00 | August 29, 2022 | $3.12 |
| November 18, 2022 | $13.00 | August 30, 2022 | $3.24 |
| November 18, 2022 | $13.00 | August 31, 2022 | $3.11 |
| November 18, 2022 | $13.00 | September 01, 2022 | $2.96 |
| November 18, 2022 | $13.00 | September 02, 2022 | $2.82 |
| November 18, 2022 | $13.00 | September 06, 2022 | $2.66 |
| November 18, 2022 | $13.00 | September 07, 2022 | $2.54 |
| November 18, 2022 | $13.00 | September 08, 2022 | $2.45 |
| November 18, 2022 | $13.00 | September 09, 2022 | $2.39 |
| November 18, 2022 | $13.00 | September 12, 2022 | $2.32 |
| November 18, 2022 | $13.00 | September 13, 2022 | $2.26 |
| November 18, 2022 | $13.00 | September 14, 2022 | $2.20 |
| November 18, 2022 | $13.00 | September 15, 2022 | $2.15 |
| November 18, 2022 | $13.00 | September 16, 2022 | $2.09 |
| November 18, 2022 | $13.00 | September 19, 2022 | $2.03 |
| November 18, 2022 | $13.00 | September 20, 2022 | $1.97 |
| November 18, 2022 | $13.00 | September 21, 2022 | $1.92 |
| November 18, 2022 | $13.00 | September 22, 2022 | $1.86 |
| November 18, 2022 | $13.00 | September 23, 2022 | $1.80 |
| November 18, 2022 | $13.00 | September 26, 2022 | $1.75 |
| November 18, 2022 | $13.00 | September 27, 2022 | $1.70 |
| November 18, 2022 | $13.00 | September 28, 2022 | $1.65 |
| November 18, 2022 | $13.00 | September 29, 2022 | $1.60 |
| November 18, 2022 | $13.00 | September 30, 2022 | $1.56 |
| November 18, 2022 | $13.00 | October 03, 2022 | $1.52 |
| November 18, 2022 | $13.00 | October 04, 2022 | $1.48 |
| November 18, 2022 | $13.00 | October 05, 2022 | $1.44 |
| November 18, 2022 | $13.00 | October 06, 2022 | $1.41 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $13.00 | October 07, 2022 | $1.37 |
| November 18, 2022 | $13.00 | October 10, 2022 | $1.34 |
| November 18, 2022 | $13.00 | October 11, 2022 | $1.30 |
| November 18, 2022 | $13.00 | October 12, 2022 | $1.27 |
| November 18, 2022 | $13.00 | October 13, 2022 | $1.25 |
| November 18, 2022 | $13.00 | October 14, 2022 | $1.22 |
| November 18, 2022 | $13.00 | October 17, 2022 | $1.19 |
| November 18, 2022 | $13.00 | October 18, 2022 | $1.17 |
| November 18, 2022 | $13.00 | October 19, 2022 | $1.14 |
| November 18, 2022 | $13.00 | October 20, 2022 | $1.12 |
| November 18, 2022 | $13.00 | October 21, 2022 | $1.10 |
| November 18, 2022 | $13.00 | October 24, 2022 | $1.07 |
| November 18, 2022 | $13.00 | October 25, 2022 | $1.05 |
| November 18, 2022 | $13.00 | October 26, 2022 | $1.03 |
| November 18, 2022 | $13.00 | October 27, 2022 | $1.01 |
| November 18, 2022 | $13.00 | October 28, 2022 | $1.00 |
| November 18, 2022 | $13.00 | October 31, 2022 | $0.98 |
| November 18, 2022 | $13.00 | November 01, 2022 | $0.96 |
| November 18, 2022 | $13.00 | November 02, 2022 | $0.94 |
| November 18, 2022 | $13.00 | November 03, 2022 | $0.93 |
| November 18, 2022 | $13.00 | November 04, 2022 | $0.91 |
| November 18, 2022 | $13.00 | November 07, 2022 | $0.89 |
| November 18, 2022 | $13.00 | November 08, 2022 | $0.88 |
| November 18, 2022 | $13.00 | November 09, 2022 | $0.86 |
| November 18, 2022 | $13.00 | November 10, 2022 | $0.85 |
| November 18, 2022 | $13.00 | November 11, 2022 | $0.84 |
| November 18, 2022 | $13.00 | November 14, 2022 | $0.82 |
| November 18, 2022 | $13.00 | November 15, 2022 | $0.82 |
| November 18, 2022 | $13.00 | November 16, 2022 | $0.82 |
| November 18, 2022 | $14.00 | August 19, 2022 | $2.72 |
| November 18, 2022 | $14.00 | August 22, 2022 | $2.57 |
| November 18, 2022 | $14.00 | August 23, 2022 | $2.40 |
| November 18, 2022 | $14.00 | August 24, 2022 | $2.48 |
| November 18, 2022 | $14.00 | August 25, 2022 | $2.46 |
| November 18, 2022 | $14.00 | August 26, 2022 | $2.51 |
| November 18, 2022 | $14.00 | August 29, 2022 | $2.82 |
| November 18, 2022 | $14.00 | August 30, 2022 | $2.97 |
| November 18, 2022 | $14.00 | August 31, 2022 | $2.85 |
| November 18, 2022 | $14.00 | September 01, 2022 | $2.71 |
| November 18, 2022 | $14.00 | September 02, 2022 | $2.57 |
| November 18, 2022 | $14.00 | September 06, 2022 | $2.43 |
| November 18, 2022 | $14.00 | September 07, 2022 | $2.33 |
| November 18, 2022 | $14.00 | September 08, 2022 | $2.33 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $14.00 | September 09, 2022 | $2.25 |
| November 18, 2022 | $14.00 | September 12, 2022 | $2.18 |
| November 18, 2022 | $14.00 | September 13, 2022 | $2.12 |
| November 18, 2022 | $14.00 | September 14, 2022 | $2.06 |
| November 18, 2022 | $14.00 | September 15, 2022 | $2.01 |
| November 18, 2022 | $14.00 | September 16, 2022 | $1.95 |
| November 18, 2022 | $14.00 | September 19, 2022 | $1.90 |
| November 18, 2022 | $14.00 | September 20, 2022 | $1.84 |
| November 18, 2022 | $14.00 | September 21, 2022 | $1.78 |
| November 18, 2022 | $14.00 | September 22, 2022 | $1.72 |
| November 18, 2022 | $14.00 | September 23, 2022 | $1.67 |
| November 18, 2022 | $14.00 | September 26, 2022 | $1.61 |
| November 18, 2022 | $14.00 | September 27, 2022 | $1.56 |
| November 18, 2022 | $14.00 | September 28, 2022 | $1.52 |
| November 18, 2022 | $14.00 | September 29, 2022 | $1.47 |
| November 18, 2022 | $14.00 | September 30, 2022 | $1.43 |
| November 18, 2022 | $14.00 | October 03, 2022 | $1.39 |
| November 18, 2022 | $14.00 | October 04, 2022 | $1.36 |
| November 18, 2022 | $14.00 | October 05, 2022 | $1.32 |
| November 18, 2022 | $14.00 | October 07, 2022 | $1.28 |
| November 18, 2022 | $14.00 | October 10, 2022 | $1.25 |
| November 18, 2022 | $14.00 | October 11, 2022 | $1.22 |
| November 18, 2022 | $14.00 | October 12, 2022 | $1.19 |
| November 18, 2022 | $14.00 | October 13, 2022 | $1.16 |
| November 18, 2022 | $14.00 | October 14, 2022 | $1.13 |
| November 18, 2022 | $14.00 | October 17, 2022 | $1.11 |
| November 18, 2022 | $14.00 | October 18, 2022 | $1.08 |
| November 18, 2022 | $14.00 | October 20, 2022 | $1.06 |
| November 18, 2022 | $14.00 | October 21, 2022 | $1.04 |
| November 18, 2022 | $14.00 | October 24, 2022 | $1.01 |
| November 18, 2022 | $14.00 | October 25, 2022 | $0.99 |
| November 18, 2022 | $14.00 | October 26, 2022 | $0.97 |
| November 18, 2022 | $14.00 | October 27, 2022 | $0.95 |
| November 18, 2022 | $14.00 | October 28, 2022 | $0.93 |
| November 18, 2022 | $14.00 | October 31, 2022 | $0.92 |
| November 18, 2022 | $14.00 | November 01, 2022 | $0.90 |
| November 18, 2022 | $14.00 | November 02, 2022 | $0.88 |
| November 18, 2022 | $14.00 | November 03, 2022 | $0.88 |
| November 18, 2022 | $14.00 | November 04, 2022 | $0.86 |
| November 18, 2022 | $14.00 | November 07, 2022 | $0.85 |
| November 18, 2022 | $14.00 | November 08, 2022 | $0.83 |
| November 18, 2022 | $14.00 | November 09, 2022 | $0.82 |
| November 18, 2022 | $14.00 | November 10, 2022 | $0.80 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $14.00 | November 11, 2022 | $0.79 |
| November 18, 2022 | $14.00 | November 14, 2022 | $0.78 |
| November 18, 2022 | $14.00 | November 15, 2022 | $0.76 |
| November 18, 2022 | $14.00 | November 16, 2022 | $0.76 |
| November 18, 2022 | $15.00 | August 19, 2022 | $2.87 |
| November 18, 2022 | $15.00 | August 22, 2022 | $2.56 |
| November 18, 2022 | $15.00 | August 23, 2022 | $2.36 |
| November 18, 2022 | $15.00 | August 24, 2022 | $2.46 |
| November 18, 2022 | $15.00 | August 25, 2022 | $2.48 |
| November 18, 2022 | $15.00 | August 26, 2022 | $2.51 |
| November 18, 2022 | $15.00 | August 29, 2022 | $2.80 |
| November 18, 2022 | $15.00 | August 30, 2022 | $2.92 |
| November 18, 2022 | $15.00 | August 31, 2022 | $2.78 |
| November 18, 2022 | $15.00 | September 01, 2022 | $2.65 |
| November 18, 2022 | $15.00 | September 02, 2022 | $2.51 |
| November 18, 2022 | $15.00 | September 06, 2022 | $2.36 |
| November 18, 2022 | $15.00 | September 07, 2022 | $2.25 |
| November 18, 2022 | $15.00 | September 08, 2022 | $2.16 |
| November 18, 2022 | $15.00 | September 09, 2022 | $2.10 |
| November 18, 2022 | $15.00 | September 12, 2022 | $2.04 |
| November 18, 2022 | $15.00 | September 13, 2022 | $1.98 |
| November 18, 2022 | $15.00 | September 14, 2022 | $1.93 |
| November 18, 2022 | $15.00 | September 15, 2022 | $1.88 |
| November 18, 2022 | $15.00 | September 16, 2022 | $1.83 |
| November 18, 2022 | $15.00 | September 19, 2022 | $1.78 |
| November 18, 2022 | $15.00 | September 20, 2022 | $1.72 |
| November 18, 2022 | $15.00 | September 21, 2022 | $1.67 |
| November 18, 2022 | $15.00 | September 22, 2022 | $1.62 |
| November 18, 2022 | $15.00 | September 23, 2022 | $1.56 |
| November 18, 2022 | $15.00 | September 26, 2022 | $1.52 |
| November 18, 2022 | $15.00 | September 27, 2022 | $1.47 |
| November 18, 2022 | $15.00 | September 28, 2022 | $1.43 |
| November 18, 2022 | $15.00 | September 29, 2022 | $1.39 |
| November 18, 2022 | $15.00 | September 30, 2022 | $1.35 |
| November 18, 2022 | $15.00 | October 03, 2022 | $1.31 |
| November 18, 2022 | $15.00 | October 04, 2022 | $1.28 |
| November 18, 2022 | $15.00 | October 05, 2022 | $1.25 |
| November 18, 2022 | $15.00 | October 06, 2022 | $1.22 |
| November 18, 2022 | $15.00 | October 07, 2022 | $1.18 |
| November 18, 2022 | $15.00 | October 10, 2022 | $1.15 |
| November 18, 2022 | $15.00 | October 11, 2022 | $1.13 |
| November 18, 2022 | $15.00 | October 12, 2022 | $1.10 |
| November 18, 2022 | $15.00 | October 13, 2022 | $1.08 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $15.00 | October 14, 2022 | $1.05 |
| November 18, 2022 | $15.00 | October 17, 2022 | $1.03 |
| November 18, 2022 | $15.00 | October 18, 2022 | $1.01 |
| November 18, 2022 | $15.00 | October 19, 2022 | $0.99 |
| November 18, 2022 | $15.00 | October 20, 2022 | $0.97 |
| November 18, 2022 | $15.00 | October 21, 2022 | $0.95 |
| November 18, 2022 | $15.00 | October 24, 2022 | $0.93 |
| November 18, 2022 | $15.00 | October 25, 2022 | $0.91 |
| November 18, 2022 | $15.00 | October 26, 2022 | $0.89 |
| November 18, 2022 | $15.00 | October 27, 2022 | $0.88 |
| November 18, 2022 | $15.00 | October 28, 2022 | $0.86 |
| November 18, 2022 | $15.00 | October 31, 2022 | $0.84 |
| November 18, 2022 | $15.00 | November 01, 2022 | $0.83 |
| November 18, 2022 | $15.00 | November 02, 2022 | $0.81 |
| November 18, 2022 | $15.00 | November 03, 2022 | $0.80 |
| November 18, 2022 | $15.00 | November 04, 2022 | $0.78 |
| November 18, 2022 | $15.00 | November 07, 2022 | $0.77 |
| November 18, 2022 | $15.00 | November 08, 2022 | $0.76 |
| November 18, 2022 | $15.00 | November 09, 2022 | $0.75 |
| November 18, 2022 | $15.00 | November 10, 2022 | $0.73 |
| November 18, 2022 | $15.00 | November 11, 2022 | $0.72 |
| November 18, 2022 | $15.00 | November 14, 2022 | $0.71 |
| November 18, 2022 | $15.00 | November 15, 2022 | $0.70 |
| November 18, 2022 | $15.00 | November 16, 2022 | $0.70 |
| November 18, 2022 | $16.00 | August 19, 2022 | $2.38 |
| November 18, 2022 | $16.00 | August 22, 2022 | $2.31 |
| November 18, 2022 | $16.00 | August 23, 2022 | $2.14 |
| November 18, 2022 | $16.00 | August 24, 2022 | $2.26 |
| November 18, 2022 | $16.00 | August 25, 2022 | $2.25 |
| November 18, 2022 | $16.00 | August 26, 2022 | $2.31 |
| November 18, 2022 | $16.00 | August 29, 2022 | $2.59 |
| November 18, 2022 | $16.00 | August 30, 2022 | $2.72 |
| November 18, 2022 | $16.00 | August 31, 2022 | $2.60 |
| November 18, 2022 | $16.00 | September 01, 2022 | $2.47 |
| November 18, 2022 | $16.00 | September 02, 2022 | $2.33 |
| November 18, 2022 | $16.00 | September 06, 2022 | $2.19 |
| November 18, 2022 | $16.00 | September 07, 2022 | $2.09 |
| November 18, 2022 | $16.00 | September 08, 2022 | $2.00 |
| November 18, 2022 | $16.00 | September 09, 2022 | $1.95 |
| November 18, 2022 | $16.00 | September 12, 2022 | $1.90 |
| November 18, 2022 | $16.00 | September 13, 2022 | $1.84 |
| November 18, 2022 | $16.00 | September 14, 2022 | $1.79 |
| November 18, 2022 | $16.00 | September 15, 2022 | $1.74 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $16.00 | September 16, 2022 | $1.69 |
| November 18, 2022 | $16.00 | September 19, 2022 | $1.64 |
| November 18, 2022 | $16.00 | September 20, 2022 | $1.59 |
| November 18, 2022 | $16.00 | September 21, 2022 | $1.55 |
| November 18, 2022 | $16.00 | September 22, 2022 | $1.50 |
| November 18, 2022 | $16.00 | September 23, 2022 | $1.45 |
| November 18, 2022 | $16.00 | September 26, 2022 | $1.40 |
| November 18, 2022 | $16.00 | September 27, 2022 | $1.36 |
| November 18, 2022 | $16.00 | September 28, 2022 | $1.32 |
| November 18, 2022 | $16.00 | September 29, 2022 | $1.28 |
| November 18, 2022 | $16.00 | September 30, 2022 | $1.28 |
| November 18, 2022 | $16.00 | October 03, 2022 | $1.25 |
| November 18, 2022 | $16.00 | October 04, 2022 | $1.22 |
| November 18, 2022 | $16.00 | October 05, 2022 | $1.18 |
| November 18, 2022 | $16.00 | October 06, 2022 | $1.15 |
| November 18, 2022 | $16.00 | October 07, 2022 | $1.12 |
| November 18, 2022 | $16.00 | October 10, 2022 | $1.09 |
| November 18, 2022 | $16.00 | October 11, 2022 | $1.07 |
| November 18, 2022 | $16.00 | October 12, 2022 | $1.04 |
| November 18, 2022 | $16.00 | October 13, 2022 | $1.02 |
| November 18, 2022 | $16.00 | October 14, 2022 | $0.99 |
| November 18, 2022 | $16.00 | October 17, 2022 | $0.97 |
| November 18, 2022 | $16.00 | October 18, 2022 | $0.95 |
| November 18, 2022 | $16.00 | October 19, 2022 | $0.93 |
| November 18, 2022 | $16.00 | October 21, 2022 | $0.93 |
| November 18, 2022 | $16.00 | October 24, 2022 | $0.91 |
| November 18, 2022 | $16.00 | October 25, 2022 | $0.89 |
| November 18, 2022 | $16.00 | October 26, 2022 | $0.87 |
| November 18, 2022 | $16.00 | October 27, 2022 | $0.87 |
| November 18, 2022 | $16.00 | October 28, 2022 | $0.86 |
| November 18, 2022 | $16.00 | October 31, 2022 | $0.84 |
| November 18, 2022 | $16.00 | November 01, 2022 | $0.82 |
| November 18, 2022 | $16.00 | November 02, 2022 | $0.81 |
| November 18, 2022 | $16.00 | November 03, 2022 | $0.81 |
| November 18, 2022 | $16.00 | November 04, 2022 | $0.79 |
| November 18, 2022 | $16.00 | November 07, 2022 | $0.77 |
| November 18, 2022 | $16.00 | November 08, 2022 | $0.76 |
| November 18, 2022 | $16.00 | November 09, 2022 | $0.76 |
| November 18, 2022 | $16.00 | November 10, 2022 | $0.75 |
| November 18, 2022 | $16.00 | November 11, 2022 | $0.73 |
| November 18, 2022 | $16.00 | November 14, 2022 | $0.72 |
| November 18, 2022 | $16.00 | November 15, 2022 | $0.71 |
| November 18, 2022 | $16.00 | November 16, 2022 | $0.70 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $17.00 | August 19, 2022 | $2.59 |
| November 18, 2022 | $17.00 | August 22, 2022 | $2.35 |
| November 18, 2022 | $17.00 | August 23, 2022 | $2.12 |
| November 18, 2022 | $17.00 | August 24, 2022 | $2.19 |
| November 18, 2022 | $17.00 | August 25, 2022 | $2.20 |
| November 18, 2022 | $17.00 | August 26, 2022 | $2.24 |
| November 18, 2022 | $17.00 | August 29, 2022 | $2.50 |
| November 18, 2022 | $17.00 | August 31, 2022 | $2.37 |
| November 18, 2022 | $17.00 | September 01, 2022 | $2.24 |
| November 18, 2022 | $17.00 | September 02, 2022 | $2.11 |
| November 18, 2022 | $17.00 | September 06, 2022 | $1.97 |
| November 18, 2022 | $17.00 | September 07, 2022 | $1.87 |
| November 18, 2022 | $17.00 | September 08, 2022 | $1.79 |
| November 18, 2022 | $17.00 | September 09, 2022 | $1.74 |
| November 18, 2022 | $17.00 | September 12, 2022 | $1.69 |
| November 18, 2022 | $17.00 | September 13, 2022 | $1.64 |
| November 18, 2022 | $17.00 | September 15, 2022 | $1.59 |
| November 18, 2022 | $17.00 | September 19, 2022 | $1.54 |
| November 18, 2022 | $17.00 | September 20, 2022 | $1.48 |
| November 18, 2022 | $17.00 | September 21, 2022 | $1.43 |
| November 18, 2022 | $17.00 | September 22, 2022 | $1.43 |
| November 18, 2022 | $17.00 | September 23, 2022 | $1.37 |
| November 18, 2022 | $17.00 | September 26, 2022 | $1.32 |
| November 18, 2022 | $17.00 | September 27, 2022 | $1.27 |
| November 18, 2022 | $17.00 | September 28, 2022 | $1.23 |
| November 18, 2022 | $17.00 | September 29, 2022 | $1.19 |
| November 18, 2022 | $17.00 | September 30, 2022 | $1.15 |
| November 18, 2022 | $17.00 | October 03, 2022 | $1.12 |
| November 18, 2022 | $17.00 | October 04, 2022 | $1.09 |
| November 18, 2022 | $17.00 | October 05, 2022 | $1.05 |
| November 18, 2022 | $17.00 | October 06, 2022 | $1.02 |
| November 18, 2022 | $17.00 | October 07, 2022 | $0.99 |
| November 18, 2022 | $17.00 | October 10, 2022 | $0.96 |
| November 18, 2022 | $17.00 | October 11, 2022 | $0.94 |
| November 18, 2022 | $17.00 | October 12, 2022 | $0.91 |
| November 18, 2022 | $17.00 | October 13, 2022 | $0.89 |
| November 18, 2022 | $17.00 | October 14, 2022 | $0.87 |
| November 18, 2022 | $17.00 | October 17, 2022 | $0.85 |
| November 18, 2022 | $17.00 | October 18, 2022 | $0.83 |
| November 18, 2022 | $17.00 | October 19, 2022 | $0.81 |
| November 18, 2022 | $17.00 | October 20, 2022 | $0.79 |
| November 18, 2022 | $17.00 | October 21, 2022 | $0.77 |
| November 18, 2022 | $17.00 | October 24, 2022 | $0.76 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $17.00 | October 25, 2022 | $0.74 |
| November 18, 2022 | $17.00 | October 26, 2022 | $0.73 |
| November 18, 2022 | $17.00 | October 27, 2022 | $0.71 |
| November 18, 2022 | $17.00 | October 28, 2022 | $0.70 |
| November 18, 2022 | $17.00 | October 31, 2022 | $0.68 |
| November 18, 2022 | $17.00 | November 01, 2022 | $0.67 |
| November 18, 2022 | $17.00 | November 02, 2022 | $0.66 |
| November 18, 2022 | $17.00 | November 03, 2022 | $0.64 |
| November 18, 2022 | $17.00 | November 07, 2022 | $0.63 |
| November 18, 2022 | $17.00 | November 08, 2022 | $0.62 |
| November 18, 2022 | $17.00 | November 09, 2022 | $0.61 |
| November 18, 2022 | $18.00 | August 19, 2022 | $2.45 |
| November 18, 2022 | $18.00 | August 22, 2022 | $2.12 |
| November 18, 2022 | $18.00 | August 23, 2022 | $1.97 |
| November 18, 2022 | $18.00 | August 24, 2022 | $2.09 |
| November 18, 2022 | $18.00 | August 25, 2022 | $2.10 |
| November 18, 2022 | $18.00 | August 26, 2022 | $2.13 |
| November 18, 2022 | $18.00 | August 29, 2022 | $2.36 |
| November 18, 2022 | $18.00 | August 30, 2022 | $2.46 |
| November 18, 2022 | $18.00 | August 31, 2022 | $2.34 |
| November 18, 2022 | $18.00 | September 01, 2022 | $2.21 |
| November 18, 2022 | $18.00 | September 02, 2022 | $2.09 |
| November 18, 2022 | $18.00 | September 06, 2022 | $1.97 |
| November 18, 2022 | $18.00 | September 07, 2022 | $1.88 |
| November 18, 2022 | $18.00 | September 08, 2022 | $1.80 |
| November 18, 2022 | $18.00 | September 09, 2022 | $1.74 |
| November 18, 2022 | $18.00 | September 12, 2022 | $1.69 |
| November 18, 2022 | $18.00 | September 13, 2022 | $1.63 |
| November 18, 2022 | $18.00 | September 14, 2022 | $1.58 |
| November 18, 2022 | $18.00 | September 15, 2022 | $1.55 |
| November 18, 2022 | $18.00 | September 16, 2022 | $1.50 |
| November 18, 2022 | $18.00 | September 19, 2022 | $1.45 |
| November 18, 2022 | $18.00 | September 20, 2022 | $1.41 |
| November 18, 2022 | $18.00 | September 21, 2022 | $1.37 |
| November 18, 2022 | $18.00 | September 22, 2022 | $1.32 |
| November 18, 2022 | $18.00 | September 23, 2022 | $1.28 |
| November 18, 2022 | $18.00 | September 26, 2022 | $1.24 |
| November 18, 2022 | $18.00 | September 27, 2022 | $1.20 |
| November 18, 2022 | $18.00 | September 28, 2022 | $1.16 |
| November 18, 2022 | $18.00 | September 29, 2022 | $1.13 |
| November 18, 2022 | $18.00 | September 30, 2022 | $1.10 |
| November 18, 2022 | $18.00 | October 03, 2022 | $1.07 |
| November 18, 2022 | $18.00 | October 04, 2022 | $1.04 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $18.00 | October 05, 2022 | $1.02 |
| November 18, 2022 | $18.00 | October 06, 2022 | $0.99 |
| November 18, 2022 | $18.00 | October 07, 2022 | $0.96 |
| November 18, 2022 | $18.00 | October 10, 2022 | $0.94 |
| November 18, 2022 | $18.00 | October 12, 2022 | $0.92 |
| November 18, 2022 | $18.00 | October 13, 2022 | $0.90 |
| November 18, 2022 | $18.00 | October 18, 2022 | $0.87 |
| November 18, 2022 | $18.00 | October 19, 2022 | $0.86 |
| November 18, 2022 | $18.00 | October 20, 2022 | $0.84 |
| November 18, 2022 | $18.00 | October 21, 2022 | $0.82 |
| November 18, 2022 | $18.00 | October 24, 2022 | $0.80 |
| November 18, 2022 | $18.00 | October 25, 2022 | $0.78 |
| November 18, 2022 | $18.00 | October 26, 2022 | $0.77 |
| November 18, 2022 | $18.00 | October 28, 2022 | $0.77 |
| November 18, 2022 | $18.00 | October 31, 2022 | $0.75 |
| November 18, 2022 | $18.00 | November 01, 2022 | $0.74 |
| November 18, 2022 | $18.00 | November 02, 2022 | $0.72 |
| November 18, 2022 | $18.00 | November 04, 2022 | $0.71 |
| November 18, 2022 | $18.00 | November 07, 2022 | $0.69 |
| November 18, 2022 | $18.00 | November 08, 2022 | $0.68 |
| November 18, 2022 | $18.00 | November 11, 2022 | $0.68 |
| November 18, 2022 | $18.00 | November 14, 2022 | $0.68 |
| November 18, 2022 | $18.00 | November 15, 2022 | $0.67 |
| November 18, 2022 | $19.00 | August 19, 2022 | $2.28 |
| November 18, 2022 | $19.00 | August 22, 2022 | $2.00 |
| November 18, 2022 | $19.00 | August 23, 2022 | $1.94 |
| November 18, 2022 | $19.00 | August 24, 2022 | $2.04 |
| November 18, 2022 | $19.00 | August 25, 2022 | $2.00 |
| November 18, 2022 | $19.00 | August 26, 2022 | $2.04 |
| November 18, 2022 | $19.00 | August 29, 2022 | $2.34 |
| November 18, 2022 | $19.00 | August 30, 2022 | $2.42 |
| November 18, 2022 | $19.00 | August 31, 2022 | $2.30 |
| November 18, 2022 | $19.00 | September 01, 2022 | $2.17 |
| November 18, 2022 | $19.00 | September 02, 2022 | $2.05 |
| November 18, 2022 | $19.00 | September 06, 2022 | $1.92 |
| November 18, 2022 | $19.00 | September 07, 2022 | $1.82 |
| November 18, 2022 | $19.00 | September 12, 2022 | $1.75 |
| November 18, 2022 | $19.00 | September 13, 2022 | $1.68 |
| November 18, 2022 | $19.00 | September 15, 2022 | $1.63 |
| November 18, 2022 | $19.00 | September 19, 2022 | $1.56 |
| November 18, 2022 | $19.00 | September 20, 2022 | $1.50 |
| November 18, 2022 | $19.00 | September 21, 2022 | $1.44 |
| November 18, 2022 | $19.00 | September 22, 2022 | $1.38 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $19.00 | September 23, 2022 | $1.33 |
| November 18, 2022 | $19.00 | September 26, 2022 | $1.27 |
| November 18, 2022 | $19.00 | September 27, 2022 | $1.23 |
| November 18, 2022 | $19.00 | September 28, 2022 | $1.18 |
| November 18, 2022 | $19.00 | September 29, 2022 | $1.14 |
| November 18, 2022 | $19.00 | September 30, 2022 | $1.11 |
| November 18, 2022 | $19.00 | October 03, 2022 | $1.07 |
| November 18, 2022 | $19.00 | October 04, 2022 | $1.04 |
| November 18, 2022 | $19.00 | October 05, 2022 | $1.01 |
| November 18, 2022 | $19.00 | October 06, 2022 | $0.98 |
| November 18, 2022 | $19.00 | October 07, 2022 | $0.95 |
| November 18, 2022 | $19.00 | October 11, 2022 | $0.92 |
| November 18, 2022 | $19.00 | October 13, 2022 | $0.90 |
| November 18, 2022 | $19.00 | October 14, 2022 | $0.88 |
| November 18, 2022 | $19.00 | October 17, 2022 | $0.88 |
| November 18, 2022 | $19.00 | October 18, 2022 | $0.85 |
| November 18, 2022 | $19.00 | October 19, 2022 | $0.83 |
| November 18, 2022 | $19.00 | October 20, 2022 | $0.82 |
| November 18, 2022 | $19.00 | October 24, 2022 | $0.80 |
| November 18, 2022 | $19.00 | October 25, 2022 | $0.78 |
| November 18, 2022 | $19.00 | October 26, 2022 | $0.76 |
| November 18, 2022 | $19.00 | October 27, 2022 | $0.74 |
| November 18, 2022 | $19.00 | October 28, 2022 | $0.73 |
| November 18, 2022 | $19.00 | October 31, 2022 | $0.71 |
| November 18, 2022 | $19.00 | November 01, 2022 | $0.69 |
| November 18, 2022 | $19.00 | November 02, 2022 | $0.68 |
| November 18, 2022 | $19.00 | November 03, 2022 | $0.67 |
| November 18, 2022 | $19.00 | November 04, 2022 | $0.65 |
| November 18, 2022 | $19.00 | November 08, 2022 | $0.64 |
| November 18, 2022 | $19.00 | November 09, 2022 | $0.63 |
| November 18, 2022 | $19.00 | November 10, 2022 | $0.61 |
| November 18, 2022 | $19.00 | November 11, 2022 | $0.60 |
| November 18, 2022 | $20.00 | August 19, 2022 | $2.33 |
| November 18, 2022 | $20.00 | August 22, 2022 | $2.03 |
| November 18, 2022 | $20.00 | August 23, 2022 | $1.85 |
| November 18, 2022 | $20.00 | August 24, 2022 | $1.93 |
| November 18, 2022 | $20.00 | August 25, 2022 | $1.92 |
| November 18, 2022 | $20.00 | August 26, 2022 | $1.98 |
| November 18, 2022 | $20.00 | August 29, 2022 | $2.20 |
| November 18, 2022 | $20.00 | August 30, 2022 | $2.30 |
| November 18, 2022 | $20.00 | August 31, 2022 | $2.18 |
| November 18, 2022 | $20.00 | September 01, 2022 | $2.05 |
| November 18, 2022 | $20.00 | September 02, 2022 | $1.93 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $20.00 | September 06, 2022 | $1.81 |
| November 18, 2022 | $20.00 | September 07, 2022 | $1.73 |
| November 18, 2022 | $20.00 | September 08, 2022 | $1.65 |
| November 18, 2022 | $20.00 | September 09, 2022 | $1.59 |
| November 18, 2022 | $20.00 | September 12, 2022 | $1.55 |
| November 18, 2022 | $20.00 | September 13, 2022 | $1.49 |
| November 18, 2022 | $20.00 | September 14, 2022 | $1.45 |
| November 18, 2022 | $20.00 | September 15, 2022 | $1.41 |
| November 18, 2022 | $20.00 | September 16, 2022 | $1.36 |
| November 18, 2022 | $20.00 | September 19, 2022 | $1.32 |
| November 18, 2022 | $20.00 | September 20, 2022 | $1.28 |
| November 18, 2022 | $20.00 | September 21, 2022 | $1.24 |
| November 18, 2022 | $20.00 | September 22, 2022 | $1.20 |
| November 18, 2022 | $20.00 | September 23, 2022 | $1.16 |
| November 18, 2022 | $20.00 | September 26, 2022 | $1.12 |
| November 18, 2022 | $20.00 | September 27, 2022 | $1.08 |
| November 18, 2022 | $20.00 | September 28, 2022 | $1.05 |
| November 18, 2022 | $20.00 | September 29, 2022 | $1.02 |
| November 18, 2022 | $20.00 | September 30, 2022 | $0.99 |
| November 18, 2022 | $20.00 | October 03, 2022 | $0.97 |
| November 18, 2022 | $20.00 | October 04, 2022 | $0.94 |
| November 18, 2022 | $20.00 | October 05, 2022 | $0.92 |
| November 18, 2022 | $20.00 | October 06, 2022 | $0.89 |
| November 18, 2022 | $20.00 | October 07, 2022 | $0.87 |
| November 18, 2022 | $20.00 | October 10, 2022 | $0.85 |
| November 18, 2022 | $20.00 | October 11, 2022 | $0.83 |
| November 18, 2022 | $20.00 | October 12, 2022 | $0.81 |
| November 18, 2022 | $20.00 | October 13, 2022 | $0.79 |
| November 18, 2022 | $20.00 | October 14, 2022 | $0.77 |
| November 18, 2022 | $20.00 | October 17, 2022 | $0.76 |
| November 18, 2022 | $20.00 | October 18, 2022 | $0.74 |
| November 18, 2022 | $20.00 | October 19, 2022 | $0.72 |
| November 18, 2022 | $20.00 | October 20, 2022 | $0.71 |
| November 18, 2022 | $20.00 | October 21, 2022 | $0.69 |
| November 18, 2022 | $20.00 | October 24, 2022 | $0.68 |
| November 18, 2022 | $20.00 | October 25, 2022 | $0.67 |
| November 18, 2022 | $20.00 | October 26, 2022 | $0.66 |
| November 18, 2022 | $20.00 | October 27, 2022 | $0.64 |
| November 18, 2022 | $20.00 | October 28, 2022 | $0.63 |
| November 18, 2022 | $20.00 | October 31, 2022 | $0.62 |
| November 18, 2022 | $20.00 | November 01, 2022 | $0.61 |
| November 18, 2022 | $20.00 | November 02, 2022 | $0.60 |
| November 18, 2022 | $20.00 | November 03, 2022 | $0.59 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $20.00 | November 04, 2022 | $0.58 |
| November 18, 2022 | $20.00 | November 07, 2022 | $0.57 |
| November 18, 2022 | $20.00 | November 08, 2022 | $0.56 |
| November 18, 2022 | $20.00 | November 09, 2022 | $0.55 |
| November 18, 2022 | $20.00 | November 10, 2022 | $0.54 |
| November 18, 2022 | $20.00 | November 11, 2022 | $0.53 |
| November 18, 2022 | $20.00 | November 14, 2022 | $0.52 |
| November 18, 2022 | $20.00 | November 15, 2022 | $0.51 |
| November 18, 2022 | $20.00 | November 16, 2022 | $0.51 |
| November 18, 2022 | $21.00 | August 19, 2022 | $1.96 |
| November 18, 2022 | $21.00 | August 22, 2022 | $1.89 |
| November 18, 2022 | $21.00 | August 23, 2022 | $1.82 |
| November 18, 2022 | $21.00 | August 24, 2022 | $1.86 |
| November 18, 2022 | $21.00 | August 25, 2022 | $1.86 |
| November 18, 2022 | $21.00 | August 26, 2022 | $1.89 |
| November 18, 2022 | $21.00 | August 29, 2022 | $2.12 |
| November 18, 2022 | $21.00 | August 30, 2022 | $2.25 |
| November 18, 2022 | $21.00 | August 31, 2022 | $2.11 |
| November 18, 2022 | $21.00 | September 01, 2022 | $1.98 |
| November 18, 2022 | $21.00 | September 02, 2022 | $1.85 |
| November 18, 2022 | $21.00 | September 06, 2022 | $1.72 |
| November 18, 2022 | $21.00 | September 07, 2022 | $1.63 |
| November 18, 2022 | $21.00 | September 08, 2022 | $1.56 |
| November 18, 2022 | $21.00 | September 09, 2022 | $1.51 |
| November 18, 2022 | $21.00 | September 12, 2022 | $1.45 |
| November 18, 2022 | $21.00 | September 13, 2022 | $1.40 |
| November 18, 2022 | $21.00 | September 14, 2022 | $1.35 |
| November 18, 2022 | $21.00 | September 16, 2022 | $1.31 |
| November 18, 2022 | $21.00 | September 19, 2022 | $1.26 |
| November 18, 2022 | $21.00 | September 20, 2022 | $1.26 |
| November 18, 2022 | $21.00 | September 21, 2022 | $1.22 |
| November 18, 2022 | $21.00 | September 22, 2022 | $1.17 |
| November 18, 2022 | $21.00 | September 23, 2022 | $1.13 |
| November 18, 2022 | $21.00 | September 26, 2022 | $1.08 |
| November 18, 2022 | $21.00 | September 27, 2022 | $1.04 |
| November 18, 2022 | $21.00 | September 28, 2022 | $1.01 |
| November 18, 2022 | $21.00 | September 30, 2022 | $0.98 |
| November 18, 2022 | $21.00 | October 03, 2022 | $0.95 |
| November 18, 2022 | $21.00 | October 04, 2022 | $0.92 |
| November 18, 2022 | $21.00 | October 05, 2022 | $0.89 |
| November 18, 2022 | $21.00 | October 06, 2022 | $0.87 |
| November 18, 2022 | $21.00 | October 07, 2022 | $0.84 |
| November 18, 2022 | $21.00 | October 11, 2022 | $0.82 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $21.00 | October 12, 2022 | $0.79 |
| November 18, 2022 | $21.00 | October 13, 2022 | $0.77 |
| November 18, 2022 | $21.00 | October 17, 2022 | $0.75 |
| November 18, 2022 | $21.00 | October 18, 2022 | $0.74 |
| November 18, 2022 | $21.00 | October 19, 2022 | $0.72 |
| November 18, 2022 | $21.00 | October 21, 2022 | $0.72 |
| November 18, 2022 | $21.00 | October 24, 2022 | $0.70 |
| November 18, 2022 | $21.00 | October 25, 2022 | $0.68 |
| November 18, 2022 | $21.00 | October 26, 2022 | $0.67 |
| November 18, 2022 | $21.00 | October 27, 2022 | $0.65 |
| November 18, 2022 | $21.00 | October 28, 2022 | $0.64 |
| November 18, 2022 | $21.00 | October 31, 2022 | $0.62 |
| November 18, 2022 | $21.00 | November 01, 2022 | $0.61 |
| November 18, 2022 | $21.00 | November 02, 2022 | $0.60 |
| November 18, 2022 | $21.00 | November 03, 2022 | $0.59 |
| November 18, 2022 | $21.00 | November 04, 2022 | $0.59 |
| November 18, 2022 | $21.00 | November 07, 2022 | $0.57 |
| November 18, 2022 | $21.00 | November 08, 2022 | $0.56 |
| November 18, 2022 | $21.00 | November 09, 2022 | $0.55 |
| November 18, 2022 | $21.00 | November 10, 2022 | $0.54 |
| November 18, 2022 | $21.00 | November 14, 2022 | $0.53 |
| November 18, 2022 | $21.00 | November 15, 2022 | $0.53 |
| November 18, 2022 | $22.00 | August 19, 2022 | $1.91 |
| November 18, 2022 | $22.00 | August 22, 2022 | $1.75 |
| November 18, 2022 | $22.00 | August 23, 2022 | $1.61 |
| November 18, 2022 | $22.00 | August 24, 2022 | $1.72 |
| November 18, 2022 | $22.00 | August 25, 2022 | $1.71 |
| November 18, 2022 | $22.00 | August 26, 2022 | $1.76 |
| November 18, 2022 | $22.00 | August 29, 2022 | $2.00 |
| November 18, 2022 | $22.00 | August 30, 2022 | $2.08 |
| November 18, 2022 | $22.00 | August 31, 2022 | $1.97 |
| November 18, 2022 | $22.00 | September 01, 2022 | $1.86 |
| November 18, 2022 | $22.00 | September 02, 2022 | $1.75 |
| November 18, 2022 | $22.00 | September 06, 2022 | $1.64 |
| November 18, 2022 | $22.00 | September 07, 2022 | $1.64 |
| November 18, 2022 | $22.00 | September 08, 2022 | $1.56 |
| November 18, 2022 | $22.00 | September 12, 2022 | $1.50 |
| November 18, 2022 | $22.00 | September 13, 2022 | $1.43 |
| November 18, 2022 | $22.00 | September 14, 2022 | $1.38 |
| November 18, 2022 | $22.00 | September 15, 2022 | $1.33 |
| November 18, 2022 | $22.00 | September 16, 2022 | $1.29 |
| November 18, 2022 | $22.00 | September 19, 2022 | $1.24 |
| November 18, 2022 | $22.00 | September 20, 2022 | $1.20 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $22.00 | September 21, 2022 | $1.16 |
| November 18, 2022 | $22.00 | September 22, 2022 | $1.11 |
| November 18, 2022 | $22.00 | September 23, 2022 | $1.07 |
| November 18, 2022 | $22.00 | September 26, 2022 | $1.04 |
| November 18, 2022 | $22.00 | September 27, 2022 | $1.00 |
| November 18, 2022 | $22.00 | September 29, 2022 | $0.97 |
| November 18, 2022 | $22.00 | September 30, 2022 | $0.94 |
| November 18, 2022 | $22.00 | October 03, 2022 | $0.91 |
| November 18, 2022 | $22.00 | October 04, 2022 | $0.88 |
| November 18, 2022 | $22.00 | October 06, 2022 | $0.86 |
| November 18, 2022 | $22.00 | October 07, 2022 | $0.83 |
| November 18, 2022 | $22.00 | October 10, 2022 | $0.81 |
| November 18, 2022 | $22.00 | October 11, 2022 | $0.79 |
| November 18, 2022 | $22.00 | October 13, 2022 | $0.77 |
| November 18, 2022 | $22.00 | October 14, 2022 | $0.75 |
| November 18, 2022 | $22.00 | October 17, 2022 | $0.73 |
| November 18, 2022 | $22.00 | October 18, 2022 | $0.71 |
| November 18, 2022 | $22.00 | October 19, 2022 | $0.71 |
| November 18, 2022 | $22.00 | October 21, 2022 | $0.69 |
| November 18, 2022 | $22.00 | October 24, 2022 | $0.68 |
| November 18, 2022 | $22.00 | October 25, 2022 | $0.66 |
| November 18, 2022 | $22.00 | October 26, 2022 | $0.65 |
| November 18, 2022 | $22.00 | October 27, 2022 | $0.63 |
| November 18, 2022 | $22.00 | October 28, 2022 | $0.62 |
| November 18, 2022 | $22.00 | October 31, 2022 | $0.60 |
| November 18, 2022 | $22.00 | November 02, 2022 | $0.59 |
| November 18, 2022 | $22.00 | November 04, 2022 | $0.58 |
| November 18, 2022 | $22.00 | November 07, 2022 | $0.57 |
| November 18, 2022 | $22.00 | November 08, 2022 | $0.56 |
| November 18, 2022 | $22.00 | November 09, 2022 | $0.54 |
| November 18, 2022 | $22.00 | November 10, 2022 | $0.53 |
| November 18, 2022 | $23.00 | August 19, 2022 | $1.93 |
| November 18, 2022 | $23.00 | August 22, 2022 | $1.73 |
| November 18, 2022 | $23.00 | August 23, 2022 | $1.73 |
| November 18, 2022 | $23.00 | August 24, 2022 | $1.77 |
| November 18, 2022 | $23.00 | August 25, 2022 | $1.74 |
| November 18, 2022 | $23.00 | August 26, 2022 | $1.76 |
| November 18, 2022 | $23.00 | August 29, 2022 | $2.00 |
| November 18, 2022 | $23.00 | August 30, 2022 | $2.10 |
| November 18, 2022 | $23.00 | August 31, 2022 | $1.96 |
| November 18, 2022 | $23.00 | September 02, 2022 | $1.82 |
| November 18, 2022 | $23.00 | September 06, 2022 | $1.82 |
| November 18, 2022 | $23.00 | September 07, 2022 | $1.70 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $23.00 | September 09, 2022 | $1.61 |
| November 18, 2022 | $23.00 | September 12, 2022 | $1.53 |
| November 18, 2022 | $23.00 | September 13, 2022 | $1.45 |
| November 18, 2022 | $23.00 | September 14, 2022 | $1.39 |
| November 18, 2022 | $23.00 | September 19, 2022 | $1.32 |
| November 18, 2022 | $23.00 | September 20, 2022 | $1.32 |
| November 18, 2022 | $23.00 | September 21, 2022 | $1.25 |
| November 18, 2022 | $23.00 | September 22, 2022 | $1.19 |
| November 18, 2022 | $23.00 | September 23, 2022 | $1.14 |
| November 18, 2022 | $23.00 | September 27, 2022 | $1.08 |
| November 18, 2022 | $23.00 | September 28, 2022 | $1.03 |
| November 18, 2022 | $23.00 | September 29, 2022 | $1.03 |
| November 18, 2022 | $23.00 | September 30, 2022 | $0.99 |
| November 18, 2022 | $23.00 | October 03, 2022 | $0.95 |
| November 18, 2022 | $23.00 | October 04, 2022 | $0.92 |
| November 18, 2022 | $23.00 | October 05, 2022 | $0.88 |
| November 18, 2022 | $23.00 | October 06, 2022 | $0.85 |
| November 18, 2022 | $23.00 | October 07, 2022 | $0.82 |
| November 18, 2022 | $23.00 | October 11, 2022 | $0.79 |
| November 18, 2022 | $23.00 | October 12, 2022 | $0.77 |
| November 18, 2022 | $23.00 | October 13, 2022 | $0.75 |
| November 18, 2022 | $23.00 | October 14, 2022 | $0.72 |
| November 18, 2022 | $23.00 | October 18, 2022 | $0.70 |
| November 18, 2022 | $23.00 | October 19, 2022 | $0.68 |
| November 18, 2022 | $23.00 | October 21, 2022 | $0.66 |
| November 18, 2022 | $23.00 | October 25, 2022 | $0.65 |
| November 18, 2022 | $23.00 | October 26, 2022 | $0.63 |
| November 18, 2022 | $23.00 | October 27, 2022 | $0.61 |
| November 18, 2022 | $23.00 | October 31, 2022 | $0.60 |
| November 18, 2022 | $23.00 | November 01, 2022 | $0.58 |
| November 18, 2022 | $23.00 | November 02, 2022 | $0.57 |
| November 18, 2022 | $23.00 | November 03, 2022 | $0.56 |
| November 18, 2022 | $23.00 | November 04, 2022 | $0.54 |
| November 18, 2022 | $23.00 | November 09, 2022 | $0.53 |
| November 18, 2022 | $23.00 | November 10, 2022 | $0.52 |
| November 18, 2022 | $24.00 | August 19, 2022 | $1.79 |
| November 18, 2022 | $24.00 | August 22, 2022 | $1.67 |
| November 18, 2022 | $24.00 | August 23, 2022 | $1.53 |
| November 18, 2022 | $24.00 | August 24, 2022 | $1.60 |
| November 18, 2022 | $24.00 | August 25, 2022 | $1.60 |
| November 18, 2022 | $24.00 | August 26, 2022 | $1.64 |
| November 18, 2022 | $24.00 | August 29, 2022 | $1.84 |
| November 18, 2022 | $24.00 | August 30, 2022 | $1.91 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $24.00 | August 31, 2022 | $1.81 |
| November 18, 2022 | $24.00 | September 01, 2022 | $1.71 |
| November 18, 2022 | $24.00 | September 02, 2022 | $1.61 |
| November 18, 2022 | $24.00 | September 06, 2022 | $1.51 |
| November 18, 2022 | $24.00 | September 07, 2022 | $1.44 |
| November 18, 2022 | $24.00 | September 09, 2022 | $1.39 |
| November 18, 2022 | $24.00 | September 12, 2022 | $1.34 |
| November 18, 2022 | $24.00 | September 14, 2022 | $1.34 |
| November 18, 2022 | $24.00 | September 15, 2022 | $1.28 |
| November 18, 2022 | $24.00 | September 16, 2022 | $1.23 |
| November 18, 2022 | $24.00 | September 19, 2022 | $1.18 |
| November 18, 2022 | $24.00 | September 21, 2022 | $1.13 |
| November 18, 2022 | $24.00 | September 22, 2022 | $1.09 |
| November 18, 2022 | $24.00 | September 23, 2022 | $1.04 |
| November 18, 2022 | $24.00 | September 26, 2022 | $1.00 |
| November 18, 2022 | $24.00 | September 27, 2022 | $0.96 |
| November 18, 2022 | $24.00 | September 28, 2022 | $0.93 |
| November 18, 2022 | $24.00 | September 29, 2022 | $0.90 |
| November 18, 2022 | $24.00 | September 30, 2022 | $0.87 |
| November 18, 2022 | $24.00 | October 03, 2022 | $0.84 |
| November 18, 2022 | $24.00 | October 04, 2022 | $0.81 |
| November 18, 2022 | $24.00 | October 05, 2022 | $0.81 |
| November 18, 2022 | $24.00 | October 06, 2022 | $0.81 |
| November 18, 2022 | $24.00 | October 07, 2022 | $0.79 |
| November 18, 2022 | $24.00 | October 11, 2022 | $0.76 |
| November 18, 2022 | $24.00 | October 12, 2022 | $0.74 |
| November 18, 2022 | $24.00 | October 13, 2022 | $0.72 |
| November 18, 2022 | $24.00 | October 18, 2022 | $0.70 |
| November 18, 2022 | $24.00 | October 20, 2022 | $0.68 |
| November 18, 2022 | $24.00 | October 21, 2022 | $0.67 |
| November 18, 2022 | $24.00 | October 24, 2022 | $0.65 |
| November 18, 2022 | $24.00 | October 25, 2022 | $0.63 |
| November 18, 2022 | $24.00 | October 26, 2022 | $0.62 |
| November 18, 2022 | $24.00 | October 27, 2022 | $0.60 |
| November 18, 2022 | $24.00 | October 28, 2022 | $0.59 |
| November 18, 2022 | $24.00 | November 02, 2022 | $0.59 |
| November 18, 2022 | $24.00 | November 04, 2022 | $0.57 |
| November 18, 2022 | $24.00 | November 11, 2022 | $0.56 |
| November 18, 2022 | $24.00 | November 14, 2022 | $0.55 |
| November 18, 2022 | $25.00 | August 19, 2022 | $1.80 |
| November 18, 2022 | $25.00 | August 22, 2022 | $1.63 |
| November 18, 2022 | $25.00 | August 23, 2022 | $1.49 |
| November 18, 2022 | $25.00 | August 24, 2022 | $1.56 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $25.00 | August 25, 2022 | $1.56 |
| November 18, 2022 | $25.00 | August 26, 2022 | $1.60 |
| November 18, 2022 | $25.00 | August 29, 2022 | $1.80 |
| November 18, 2022 | $25.00 | August 30, 2022 | $1.86 |
| November 18, 2022 | $25.00 | August 31, 2022 | $1.76 |
| November 18, 2022 | $25.00 | September 01, 2022 | $1.66 |
| November 18, 2022 | $25.00 | September 02, 2022 | $1.56 |
| November 18, 2022 | $25.00 | September 06, 2022 | $1.46 |
| November 18, 2022 | $25.00 | September 07, 2022 | $1.39 |
| November 18, 2022 | $25.00 | September 08, 2022 | $1.33 |
| November 18, 2022 | $25.00 | September 09, 2022 | $1.28 |
| November 18, 2022 | $25.00 | September 12, 2022 | $1.24 |
| November 18, 2022 | $25.00 | September 13, 2022 | $1.19 |
| November 18, 2022 | $25.00 | September 14, 2022 | $1.15 |
| November 18, 2022 | $25.00 | September 15, 2022 | $1.12 |
| November 18, 2022 | $25.00 | September 16, 2022 | $1.09 |
| November 18, 2022 | $25.00 | September 19, 2022 | $1.05 |
| November 18, 2022 | $25.00 | September 20, 2022 | $1.02 |
| November 18, 2022 | $25.00 | September 21, 2022 | $0.98 |
| November 18, 2022 | $25.00 | September 22, 2022 | $0.95 |
| November 18, 2022 | $25.00 | September 23, 2022 | $0.92 |
| November 18, 2022 | $25.00 | September 26, 2022 | $0.89 |
| November 18, 2022 | $25.00 | September 27, 2022 | $0.86 |
| November 18, 2022 | $25.00 | September 28, 2022 | $0.83 |
| November 18, 2022 | $25.00 | September 29, 2022 | $0.81 |
| November 18, 2022 | $25.00 | September 30, 2022 | $0.79 |
| November 18, 2022 | $25.00 | October 03, 2022 | $0.76 |
| November 18, 2022 | $25.00 | October 04, 2022 | $0.74 |
| November 18, 2022 | $25.00 | October 05, 2022 | $0.72 |
| November 18, 2022 | $25.00 | October 06, 2022 | $0.71 |
| November 18, 2022 | $25.00 | October 07, 2022 | $0.69 |
| November 18, 2022 | $25.00 | October 10, 2022 | $0.67 |
| November 18, 2022 | $25.00 | October 11, 2022 | $0.65 |
| November 18, 2022 | $25.00 | October 12, 2022 | $0.64 |
| November 18, 2022 | $25.00 | October 13, 2022 | $0.62 |
| November 18, 2022 | $25.00 | October 14, 2022 | $0.61 |
| November 18, 2022 | $25.00 | October 17, 2022 | $0.61 |
| November 18, 2022 | $25.00 | October 18, 2022 | $0.60 |
| November 18, 2022 | $25.00 | October 19, 2022 | $0.58 |
| November 18, 2022 | $25.00 | October 20, 2022 | $0.57 |
| November 18, 2022 | $25.00 | October 21, 2022 | $0.56 |
| November 18, 2022 | $25.00 | October 24, 2022 | $0.55 |
| November 18, 2022 | $25.00 | October 25, 2022 | $0.54 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $25.00 | October 26, 2022 | $0.53 |
| November 18, 2022 | $25.00 | October 27, 2022 | $0.52 |
| November 18, 2022 | $25.00 | October 28, 2022 | $0.51 |
| November 18, 2022 | $25.00 | October 31, 2022 | $0.50 |
| November 18, 2022 | $25.00 | November 01, 2022 | $0.49 |
| November 18, 2022 | $25.00 | November 02, 2022 | $0.48 |
| November 18, 2022 | $25.00 | November 03, 2022 | $0.47 |
| November 18, 2022 | $25.00 | November 04, 2022 | $0.46 |
| November 18, 2022 | $25.00 | November 07, 2022 | $0.45 |
| November 18, 2022 | $25.00 | November 08, 2022 | $0.45 |
| November 18, 2022 | $25.00 | November 09, 2022 | $0.44 |
| November 18, 2022 | $25.00 | November 10, 2022 | $0.43 |
| November 18, 2022 | $25.00 | November 11, 2022 | $0.42 |
| November 18, 2022 | $26.00 | August 19, 2022 | $1.76 |
| November 18, 2022 | $26.00 | August 22, 2022 | $1.64 |
| November 18, 2022 | $26.00 | August 23, 2022 | $1.49 |
| November 18, 2022 | $26.00 | August 24, 2022 | $1.56 |
| November 18, 2022 | $26.00 | August 25, 2022 | $1.55 |
| November 18, 2022 | $26.00 | August 26, 2022 | $1.58 |
| November 18, 2022 | $26.00 | August 29, 2022 | $1.71 |
| November 18, 2022 | $26.00 | August 30, 2022 | $1.80 |
| November 18, 2022 | $26.00 | August 31, 2022 | $1.70 |
| November 18, 2022 | $26.00 | September 01, 2022 | $1.60 |
| November 18, 2022 | $26.00 | September 02, 2022 | $1.50 |
| November 18, 2022 | $26.00 | September 06, 2022 | $1.41 |
| November 18, 2022 | $26.00 | September 07, 2022 | $1.41 |
| November 18, 2022 | $26.00 | September 08, 2022 | $1.34 |
| November 18, 2022 | $26.00 | September 09, 2022 | $1.29 |
| November 18, 2022 | $26.00 | September 12, 2022 | $1.24 |
| November 18, 2022 | $26.00 | September 14, 2022 | $1.19 |
| November 18, 2022 | $26.00 | September 16, 2022 | $1.15 |
| November 18, 2022 | $26.00 | September 19, 2022 | $1.10 |
| November 18, 2022 | $26.00 | September 20, 2022 | $1.06 |
| November 18, 2022 | $26.00 | September 21, 2022 | $1.02 |
| November 18, 2022 | $26.00 | September 22, 2022 | $0.98 |
| November 18, 2022 | $26.00 | September 23, 2022 | $0.94 |
| November 18, 2022 | $26.00 | September 26, 2022 | $0.90 |
| November 18, 2022 | $26.00 | September 27, 2022 | $0.87 |
| November 18, 2022 | $26.00 | September 28, 2022 | $0.84 |
| November 18, 2022 | $26.00 | September 29, 2022 | $0.81 |
| November 18, 2022 | $26.00 | September 30, 2022 | $0.79 |
| November 18, 2022 | $26.00 | October 03, 2022 | $0.79 |
| November 18, 2022 | $26.00 | October 04, 2022 | $0.76 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $26.00 | October 05, 2022 | $0.74 |
| November 18, 2022 | $26.00 | October 07, 2022 | $0.71 |
| November 18, 2022 | $26.00 | October 10, 2022 | $0.69 |
| November 18, 2022 | $26.00 | October 11, 2022 | $0.67 |
| November 18, 2022 | $26.00 | October 13, 2022 | $0.65 |
| November 18, 2022 | $26.00 | October 14, 2022 | $0.64 |
| November 18, 2022 | $26.00 | October 17, 2022 | $0.62 |
| November 18, 2022 | $26.00 | October 18, 2022 | $0.61 |
| November 18, 2022 | $26.00 | October 21, 2022 | $0.59 |
| November 18, 2022 | $26.00 | October 24, 2022 | $0.59 |
| November 18, 2022 | $26.00 | October 25, 2022 | $0.58 |
| November 18, 2022 | $26.00 | October 26, 2022 | $0.56 |
| November 18, 2022 | $26.00 | October 27, 2022 | $0.55 |
| November 18, 2022 | $26.00 | October 28, 2022 | $0.54 |
| November 18, 2022 | $26.00 | October 31, 2022 | $0.53 |
| November 18, 2022 | $26.00 | November 02, 2022 | $0.51 |
| November 18, 2022 | $26.00 | November 07, 2022 | $0.50 |
| November 18, 2022 | $26.00 | November 08, 2022 | $0.49 |
| November 18, 2022 | $26.00 | November 09, 2022 | $0.48 |
| November 18, 2022 | $26.00 | November 10, 2022 | $0.48 |
| November 18, 2022 | $26.00 | November 11, 2022 | $0.48 |
| November 18, 2022 | $27.00 | August 19, 2022 | $1.55 |
| November 18, 2022 | $27.00 | August 22, 2022 | $1.47 |
| November 18, 2022 | $27.00 | August 23, 2022 | $1.35 |
| November 18, 2022 | $27.00 | August 24, 2022 | $1.41 |
| November 18, 2022 | $27.00 | August 25, 2022 | $1.41 |
| November 18, 2022 | $27.00 | August 26, 2022 | $1.47 |
| November 18, 2022 | $27.00 | August 29, 2022 | $1.71 |
| November 18, 2022 | $27.00 | August 30, 2022 | $1.71 |
| November 18, 2022 | $27.00 | August 31, 2022 | $1.59 |
| November 18, 2022 | $27.00 | September 01, 2022 | $1.48 |
| November 18, 2022 | $27.00 | September 02, 2022 | $1.37 |
| November 18, 2022 | $27.00 | September 06, 2022 | $1.27 |
| November 18, 2022 | $27.00 | September 07, 2022 | $1.19 |
| November 18, 2022 | $27.00 | September 08, 2022 | $1.19 |
| November 18, 2022 | $27.00 | September 09, 2022 | $1.15 |
| November 18, 2022 | $27.00 | September 12, 2022 | $1.10 |
| November 18, 2022 | $27.00 | September 13, 2022 | $1.05 |
| November 18, 2022 | $27.00 | September 14, 2022 | $1.01 |
| November 18, 2022 | $27.00 | September 15, 2022 | $1.01 |
| November 18, 2022 | $27.00 | September 16, 2022 | $0.97 |
| November 18, 2022 | $27.00 | September 19, 2022 | $0.93 |
| November 18, 2022 | $27.00 | September 20, 2022 | $0.93 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $27.00 | September 21, 2022 | $0.89 |
| November 18, 2022 | $27.00 | September 22, 2022 | $0.86 |
| November 18, 2022 | $27.00 | September 23, 2022 | $0.82 |
| November 18, 2022 | $27.00 | September 26, 2022 | $0.79 |
| November 18, 2022 | $27.00 | September 27, 2022 | $0.76 |
| November 18, 2022 | $27.00 | September 28, 2022 | $0.73 |
| November 18, 2022 | $27.00 | September 29, 2022 | $0.71 |
| November 18, 2022 | $27.00 | September 30, 2022 | $0.68 |
| November 18, 2022 | $27.00 | October 03, 2022 | $0.66 |
| November 18, 2022 | $27.00 | October 04, 2022 | $0.64 |
| November 18, 2022 | $27.00 | October 05, 2022 | $0.62 |
| November 18, 2022 | $27.00 | October 06, 2022 | $0.62 |
| November 18, 2022 | $27.00 | October 07, 2022 | $0.60 |
| November 18, 2022 | $27.00 | October 10, 2022 | $0.58 |
| November 18, 2022 | $27.00 | October 11, 2022 | $0.57 |
| November 18, 2022 | $27.00 | October 12, 2022 | $0.55 |
| November 18, 2022 | $27.00 | October 13, 2022 | $0.54 |
| November 18, 2022 | $27.00 | October 17, 2022 | $0.54 |
| November 18, 2022 | $27.00 | October 18, 2022 | $0.54 |
| November 18, 2022 | $27.00 | October 19, 2022 | $0.52 |
| November 18, 2022 | $27.00 | October 20, 2022 | $0.52 |
| November 18, 2022 | $27.00 | October 21, 2022 | $0.51 |
| November 18, 2022 | $27.00 | October 25, 2022 | $0.50 |
| November 18, 2022 | $27.00 | October 26, 2022 | $0.48 |
| November 18, 2022 | $27.00 | October 27, 2022 | $0.47 |
| November 18, 2022 | $27.00 | October 28, 2022 | $0.46 |
| November 18, 2022 | $27.00 | October 31, 2022 | $0.45 |
| November 18, 2022 | $27.00 | November 02, 2022 | $0.44 |
| November 18, 2022 | $27.00 | November 03, 2022 | $0.44 |
| November 18, 2022 | $27.00 | November 04, 2022 | $0.43 |
| November 18, 2022 | $27.00 | November 08, 2022 | $0.42 |
| November 18, 2022 | $27.00 | November 10, 2022 | $0.42 |
| November 18, 2022 | $27.00 | November 16, 2022 | $0.42 |
| November 18, 2022 | $28.00 | August 19, 2022 | $1.59 |
| November 18, 2022 | $28.00 | August 22, 2022 | $1.45 |
| November 18, 2022 | $28.00 | August 23, 2022 | $1.33 |
| November 18, 2022 | $28.00 | August 24, 2022 | $1.38 |
| November 18, 2022 | $28.00 | August 26, 2022 | $1.42 |
| November 18, 2022 | $28.00 | August 29, 2022 | $1.66 |
| November 18, 2022 | $28.00 | August 30, 2022 | $1.71 |
| November 18, 2022 | $28.00 | August 31, 2022 | $1.60 |
| November 18, 2022 | $28.00 | September 02, 2022 | $1.47 |
| November 18, 2022 | $28.00 | September 06, 2022 | $1.36 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $28.00 | September 07, 2022 | $1.27 |
| November 18, 2022 | $28.00 | September 08, 2022 | $1.20 |
| November 18, 2022 | $28.00 | September 09, 2022 | $1.16 |
| November 18, 2022 | $28.00 | September 12, 2022 | $1.11 |
| November 18, 2022 | $28.00 | September 13, 2022 | $1.11 |
| November 18, 2022 | $28.00 | September 14, 2022 | $1.06 |
| November 18, 2022 | $28.00 | September 16, 2022 | $1.02 |
| November 18, 2022 | $28.00 | September 19, 2022 | $0.98 |
| November 18, 2022 | $28.00 | September 20, 2022 | $0.94 |
| November 18, 2022 | $28.00 | September 21, 2022 | $0.90 |
| November 18, 2022 | $28.00 | September 22, 2022 | $0.87 |
| November 18, 2022 | $28.00 | September 23, 2022 | $0.83 |
| November 18, 2022 | $28.00 | September 26, 2022 | $0.80 |
| November 18, 2022 | $28.00 | September 27, 2022 | $0.77 |
| November 18, 2022 | $28.00 | September 28, 2022 | $0.74 |
| November 18, 2022 | $28.00 | September 29, 2022 | $0.72 |
| November 18, 2022 | $28.00 | September 30, 2022 | $0.69 |
| November 18, 2022 | $28.00 | October 03, 2022 | $0.67 |
| November 18, 2022 | $28.00 | October 05, 2022 | $0.65 |
| November 18, 2022 | $28.00 | October 07, 2022 | $0.63 |
| November 18, 2022 | $28.00 | October 12, 2022 | $0.61 |
| November 18, 2022 | $28.00 | October 13, 2022 | $0.59 |
| November 18, 2022 | $28.00 | October 19, 2022 | $0.58 |
| November 18, 2022 | $28.00 | October 20, 2022 | $0.56 |
| November 18, 2022 | $28.00 | October 21, 2022 | $0.55 |
| November 18, 2022 | $28.00 | October 25, 2022 | $0.53 |
| November 18, 2022 | $28.00 | November 02, 2022 | $0.52 |
| November 18, 2022 | $28.00 | November 08, 2022 | $0.52 |
| November 18, 2022 | $28.00 | November 09, 2022 | $0.50 |
| November 18, 2022 | $29.00 | August 19, 2022 | $1.53 |
| November 18, 2022 | $29.00 | August 22, 2022 | $1.43 |
| November 18, 2022 | $29.00 | August 23, 2022 | $1.29 |
| November 18, 2022 | $29.00 | August 24, 2022 | $1.33 |
| November 18, 2022 | $29.00 | August 29, 2022 | $1.69 |
| November 18, 2022 | $29.00 | August 30, 2022 | $1.78 |
| November 18, 2022 | $29.00 | August 31, 2022 | $1.64 |
| November 18, 2022 | $29.00 | September 02, 2022 | $1.50 |
| November 18, 2022 | $29.00 | September 06, 2022 | $1.37 |
| November 18, 2022 | $29.00 | September 07, 2022 | $1.28 |
| November 18, 2022 | $29.00 | September 08, 2022 | $1.20 |
| November 18, 2022 | $29.00 | September 09, 2022 | $1.15 |
| November 18, 2022 | $29.00 | September 12, 2022 | $1.11 |
| November 18, 2022 | $29.00 | September 13, 2022 | $1.06 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $29.00 | September 14, 2022 | $1.01 |
| November 18, 2022 | $29.00 | September 15, 2022 | $1.01 |
| November 18, 2022 | $29.00 | September 16, 2022 | $0.98 |
| November 18, 2022 | $29.00 | September 19, 2022 | $0.94 |
| November 18, 2022 | $29.00 | September 21, 2022 | $0.90 |
| November 18, 2022 | $29.00 | September 22, 2022 | $0.86 |
| November 18, 2022 | $29.00 | September 23, 2022 | $0.82 |
| November 18, 2022 | $29.00 | September 27, 2022 | $0.79 |
| November 18, 2022 | $29.00 | September 28, 2022 | $0.79 |
| November 18, 2022 | $29.00 | September 29, 2022 | $0.76 |
| November 18, 2022 | $29.00 | October 03, 2022 | $0.73 |
| November 18, 2022 | $29.00 | October 04, 2022 | $0.70 |
| November 18, 2022 | $29.00 | October 07, 2022 | $0.68 |
| November 18, 2022 | $29.00 | October 11, 2022 | $0.65 |
| November 18, 2022 | $29.00 | October 24, 2022 | $0.63 |
| November 18, 2022 | $29.00 | October 25, 2022 | $0.63 |
| November 18, 2022 | $29.00 | October 26, 2022 | $0.61 |
| November 18, 2022 | $29.00 | October 31, 2022 | $0.59 |
| November 18, 2022 | $29.00 | November 01, 2022 | $0.57 |
| November 18, 2022 | $29.00 | November 03, 2022 | $0.57 |
| November 18, 2022 | $30.00 | August 19, 2022 | $1.42 |
| November 18, 2022 | $30.00 | August 22, 2022 | $1.29 |
| November 18, 2022 | $30.00 | August 23, 2022 | $1.20 |
| November 18, 2022 | $30.00 | August 24, 2022 | $1.28 |
| November 18, 2022 | $30.00 | August 25, 2022 | $1.28 |
| November 18, 2022 | $30.00 | August 26, 2022 | $1.32 |
| November 18, 2022 | $30.00 | August 29, 2022 | $1.49 |
| November 18, 2022 | $30.00 | August 30, 2022 | $1.54 |
| November 18, 2022 | $30.00 | August 31, 2022 | $1.45 |
| November 18, 2022 | $30.00 | September 01, 2022 | $1.37 |
| November 18, 2022 | $30.00 | September 02, 2022 | $1.29 |
| November 18, 2022 | $30.00 | September 06, 2022 | $1.20 |
| November 18, 2022 | $30.00 | September 07, 2022 | $1.15 |
| November 18, 2022 | $30.00 | September 08, 2022 | $1.09 |
| November 18, 2022 | $30.00 | September 09, 2022 | $1.06 |
| November 18, 2022 | $30.00 | September 12, 2022 | $1.02 |
| November 18, 2022 | $30.00 | September 13, 2022 | $0.98 |
| November 18, 2022 | $30.00 | September 14, 2022 | $0.95 |
| November 18, 2022 | $30.00 | September 15, 2022 | $0.92 |
| November 18, 2022 | $30.00 | September 16, 2022 | $0.89 |
| November 18, 2022 | $30.00 | September 19, 2022 | $0.86 |
| November 18, 2022 | $30.00 | September 20, 2022 | $0.83 |
| November 18, 2022 | $30.00 | September 21, 2022 | $0.81 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $30.00 | September 22, 2022 | $0.78 |
| November 18, 2022 | $30.00 | September 23, 2022 | $0.75 |
| November 18, 2022 | $30.00 | September 26, 2022 | $0.73 |
| November 18, 2022 | $30.00 | September 27, 2022 | $0.70 |
| November 18, 2022 | $30.00 | September 28, 2022 | $0.68 |
| November 18, 2022 | $30.00 | September 29, 2022 | $0.66 |
| November 18, 2022 | $30.00 | September 30, 2022 | $0.64 |
| November 18, 2022 | $30.00 | October 03, 2022 | $0.63 |
| November 18, 2022 | $30.00 | October 04, 2022 | $0.61 |
| November 18, 2022 | $30.00 | October 05, 2022 | $0.59 |
| November 18, 2022 | $30.00 | October 06, 2022 | $0.58 |
| November 18, 2022 | $30.00 | October 07, 2022 | $0.56 |
| November 18, 2022 | $30.00 | October 10, 2022 | $0.55 |
| November 18, 2022 | $30.00 | October 11, 2022 | $0.54 |
| November 18, 2022 | $30.00 | October 12, 2022 | $0.52 |
| November 18, 2022 | $30.00 | October 13, 2022 | $0.51 |
| November 18, 2022 | $30.00 | October 14, 2022 | $0.50 |
| November 18, 2022 | $30.00 | October 17, 2022 | $0.49 |
| November 18, 2022 | $30.00 | October 18, 2022 | $0.48 |
| November 18, 2022 | $30.00 | October 19, 2022 | $0.47 |
| November 18, 2022 | $30.00 | October 20, 2022 | $0.46 |
| November 18, 2022 | $30.00 | October 21, 2022 | $0.45 |
| November 18, 2022 | $30.00 | October 24, 2022 | $0.44 |
| November 18, 2022 | $30.00 | October 25, 2022 | $0.43 |
| November 18, 2022 | $30.00 | October 26, 2022 | $0.43 |
| November 18, 2022 | $30.00 | October 27, 2022 | $0.42 |
| November 18, 2022 | $30.00 | October 28, 2022 | $0.41 |
| November 18, 2022 | $30.00 | October 31, 2022 | $0.40 |
| November 18, 2022 | $30.00 | November 01, 2022 | $0.39 |
| November 18, 2022 | $30.00 | November 02, 2022 | $0.39 |
| November 18, 2022 | $30.00 | November 03, 2022 | $0.38 |
| November 18, 2022 | $30.00 | November 04, 2022 | $0.37 |
| November 18, 2022 | $30.00 | November 07, 2022 | $0.37 |
| November 18, 2022 | $30.00 | November 08, 2022 | $0.36 |
| November 18, 2022 | $30.00 | November 10, 2022 | $0.36 |
| November 18, 2022 | $30.00 | November 11, 2022 | $0.35 |
| November 18, 2022 | $30.00 | November 16, 2022 | $0.34 |
| November 18, 2022 | $31.00 | August 19, 2022 | $1.56 |
| November 18, 2022 | $31.00 | August 22, 2022 | $1.35 |
| November 18, 2022 | $31.00 | August 23, 2022 | $1.22 |
| November 18, 2022 | $31.00 | August 24, 2022 | $1.29 |
| November 18, 2022 | $31.00 | August 25, 2022 | $1.28 |
| November 18, 2022 | $31.00 | August 26, 2022 | $1.29 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $31.00 | August 29, 2022 | $1.48 |
| November 18, 2022 | $31.00 | August 30, 2022 | $1.53 |
| November 18, 2022 | $31.00 | August 31, 2022 | $1.44 |
| November 18, 2022 | $31.00 | September 01, 2022 | $1.35 |
| November 18, 2022 | $31.00 | September 02, 2022 | $1.27 |
| November 18, 2022 | $31.00 | September 07, 2022 | $1.20 |
| November 18, 2022 | $31.00 | September 14, 2022 | $1.13 |
| November 18, 2022 | $31.00 | September 15, 2022 | $1.08 |
| November 18, 2022 | $31.00 | September 16, 2022 | $1.03 |
| November 18, 2022 | $31.00 | September 19, 2022 | $0.99 |
| November 18, 2022 | $31.00 | September 21, 2022 | $0.94 |
| November 18, 2022 | $31.00 | September 22, 2022 | $0.94 |
| November 18, 2022 | $31.00 | September 23, 2022 | $0.89 |
| November 18, 2022 | $31.00 | September 27, 2022 | $0.85 |
| November 18, 2022 | $31.00 | September 28, 2022 | $0.81 |
| November 18, 2022 | $31.00 | September 30, 2022 | $0.78 |
| November 18, 2022 | $31.00 | October 05, 2022 | $0.75 |
| November 18, 2022 | $31.00 | October 06, 2022 | $0.72 |
| November 18, 2022 | $31.00 | October 10, 2022 | $0.69 |
| November 18, 2022 | $31.00 | October 14, 2022 | $0.66 |
| November 18, 2022 | $31.00 | October 18, 2022 | $0.64 |
| November 18, 2022 | $31.00 | October 19, 2022 | $0.62 |
| November 18, 2022 | $31.00 | October 21, 2022 | $0.60 |
| November 18, 2022 | $31.00 | October 24, 2022 | $0.58 |
| November 18, 2022 | $31.00 | October 25, 2022 | $0.56 |
| November 18, 2022 | $31.00 | October 26, 2022 | $0.54 |
| November 18, 2022 | $31.00 | October 27, 2022 | $0.53 |
| November 18, 2022 | $31.00 | October 31, 2022 | $0.53 |
| November 18, 2022 | $31.00 | November 01, 2022 | $0.51 |
| November 18, 2022 | $31.00 | November 07, 2022 | $0.50 |
| November 18, 2022 | $31.00 | November 08, 2022 | $0.48 |
| November 18, 2022 | $31.00 | November 09, 2022 | $0.47 |
| November 18, 2022 | $31.00 | November 11, 2022 | $0.46 |
| November 18, 2022 | $31.00 | November 14, 2022 | $0.45 |
| November 18, 2022 | $32.00 | August 19, 2022 | $1.31 |
| November 18, 2022 | $32.00 | August 22, 2022 | $1.22 |
| November 18, 2022 | $32.00 | August 23, 2022 | $1.12 |
| November 18, 2022 | $32.00 | August 24, 2022 | $1.19 |
| November 18, 2022 | $32.00 | August 26, 2022 | $1.26 |
| November 18, 2022 | $32.00 | August 29, 2022 | $1.45 |
| November 18, 2022 | $32.00 | August 30, 2022 | $1.51 |
| November 18, 2022 | $32.00 | August 31, 2022 | $1.40 |
| November 18, 2022 | $32.00 | September 01, 2022 | $1.30 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $32.00 | September 02, 2022 | $1.22 |
| November 18, 2022 | $32.00 | September 06, 2022 | $1.14 |
| November 18, 2022 | $32.00 | September 07, 2022 | $1.07 |
| November 18, 2022 | $32.00 | September 09, 2022 | $1.02 |
| November 18, 2022 | $32.00 | September 12, 2022 | $0.98 |
| November 18, 2022 | $32.00 | September 14, 2022 | $0.94 |
| November 18, 2022 | $32.00 | September 19, 2022 | $0.90 |
| November 18, 2022 | $32.00 | September 20, 2022 | $0.86 |
| November 18, 2022 | $32.00 | September 21, 2022 | $0.82 |
| November 18, 2022 | $32.00 | September 22, 2022 | $0.79 |
| November 18, 2022 | $32.00 | September 23, 2022 | $0.75 |
| November 18, 2022 | $32.00 | September 27, 2022 | $0.72 |
| November 18, 2022 | $32.00 | September 28, 2022 | $0.69 |
| November 18, 2022 | $32.00 | September 29, 2022 | $0.67 |
| November 18, 2022 | $32.00 | October 04, 2022 | $0.64 |
| November 18, 2022 | $32.00 | October 07, 2022 | $0.62 |
| November 18, 2022 | $32.00 | October 12, 2022 | $0.60 |
| November 18, 2022 | $32.00 | October 13, 2022 | $0.58 |
| November 18, 2022 | $32.00 | October 14, 2022 | $0.56 |
| November 18, 2022 | $32.00 | October 18, 2022 | $0.54 |
| November 18, 2022 | $32.00 | October 19, 2022 | $0.53 |
| November 18, 2022 | $32.00 | October 20, 2022 | $0.51 |
| November 18, 2022 | $32.00 | October 24, 2022 | $0.50 |
| November 18, 2022 | $32.00 | October 25, 2022 | $0.48 |
| November 18, 2022 | $32.00 | October 26, 2022 | $0.47 |
| November 18, 2022 | $32.00 | October 31, 2022 | $0.46 |
| November 18, 2022 | $32.00 | November 01, 2022 | $0.44 |
| November 18, 2022 | $32.00 | November 08, 2022 | $0.43 |
| November 18, 2022 | $33.00 | August 19, 2022 | $1.31 |
| November 18, 2022 | $33.00 | August 22, 2022 | $1.19 |
| November 18, 2022 | $33.00 | August 23, 2022 | $1.09 |
| November 18, 2022 | $33.00 | August 24, 2022 | $1.16 |
| November 18, 2022 | $33.00 | August 25, 2022 | $1.16 |
| November 18, 2022 | $33.00 | August 26, 2022 | $1.20 |
| November 18, 2022 | $33.00 | August 29, 2022 | $1.39 |
| November 18, 2022 | $33.00 | August 30, 2022 | $1.47 |
| November 18, 2022 | $33.00 | August 31, 2022 | $1.38 |
| November 18, 2022 | $33.00 | September 01, 2022 | $1.30 |
| November 18, 2022 | $33.00 | September 06, 2022 | $1.21 |
| November 18, 2022 | $33.00 | September 07, 2022 | $1.14 |
| November 18, 2022 | $33.00 | September 13, 2022 | $1.08 |
| November 18, 2022 | $33.00 | September 14, 2022 | $1.03 |
| November 18, 2022 | $33.00 | September 19, 2022 | $0.98 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $33.00 | September 21, 2022 | $0.93 |
| November 18, 2022 | $33.00 | September 22, 2022 | $0.88 |
| November 18, 2022 | $33.00 | September 23, 2022 | $0.84 |
| November 18, 2022 | $33.00 | September 26, 2022 | $0.80 |
| November 18, 2022 | $33.00 | September 27, 2022 | $0.76 |
| November 18, 2022 | $33.00 | September 30, 2022 | $0.73 |
| November 18, 2022 | $33.00 | October 03, 2022 | $0.70 |
| November 18, 2022 | $33.00 | October 04, 2022 | $0.67 |
| November 18, 2022 | $33.00 | October 07, 2022 | $0.65 |
| November 18, 2022 | $33.00 | October 10, 2022 | $0.62 |
| November 18, 2022 | $33.00 | October 14, 2022 | $0.60 |
| November 18, 2022 | $33.00 | October 17, 2022 | $0.58 |
| November 18, 2022 | $33.00 | October 20, 2022 | $0.56 |
| November 18, 2022 | $33.00 | October 25, 2022 | $0.54 |
| November 18, 2022 | $33.00 | October 26, 2022 | $0.53 |
| November 18, 2022 | $33.00 | October 28, 2022 | $0.51 |
| November 18, 2022 | $33.00 | October 31, 2022 | $0.50 |
| November 18, 2022 | $33.00 | November 01, 2022 | $0.48 |
| November 18, 2022 | $33.00 | November 02, 2022 | $0.47 |
| November 18, 2022 | $33.00 | November 03, 2022 | $0.45 |
| November 18, 2022 | $33.00 | November 07, 2022 | $0.44 |
| November 18, 2022 | $33.00 | November 08, 2022 | $0.43 |
| November 18, 2022 | $34.00 | August 19, 2022 | $1.24 |
| November 18, 2022 | $34.00 | August 22, 2022 | $1.14 |
| November 18, 2022 | $34.00 | August 23, 2022 | $1.07 |
| November 18, 2022 | $34.00 | August 24, 2022 | $1.13 |
| November 18, 2022 | $34.00 | August 29, 2022 | $1.39 |
| November 18, 2022 | $34.00 | August 30, 2022 | $1.45 |
| November 18, 2022 | $34.00 | August 31, 2022 | $1.33 |
| November 18, 2022 | $34.00 | September 01, 2022 | $1.22 |
| November 18, 2022 | $34.00 | September 02, 2022 | $1.13 |
| November 18, 2022 | $34.00 | September 06, 2022 | $1.05 |
| November 18, 2022 | $34.00 | September 08, 2022 | $0.98 |
| November 18, 2022 | $34.00 | September 09, 2022 | $0.94 |
| November 18, 2022 | $34.00 | September 12, 2022 | $0.90 |
| November 18, 2022 | $34.00 | September 13, 2022 | $0.86 |
| November 18, 2022 | $34.00 | September 20, 2022 | $0.81 |
| November 18, 2022 | $34.00 | September 21, 2022 | $0.77 |
| November 18, 2022 | $34.00 | September 22, 2022 | $0.73 |
| November 18, 2022 | $34.00 | September 26, 2022 | $0.70 |
| November 18, 2022 | $34.00 | September 27, 2022 | $0.67 |
| November 18, 2022 | $34.00 | September 28, 2022 | $0.64 |
| November 18, 2022 | $34.00 | September 29, 2022 | $0.61 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $34.00 | September 30, 2022 | $0.59 |
| November 18, 2022 | $34.00 | October 04, 2022 | $0.57 |
| November 18, 2022 | $34.00 | October 05, 2022 | $0.54 |
| November 18, 2022 | $34.00 | October 07, 2022 | $0.52 |
| November 18, 2022 | $34.00 | October 10, 2022 | $0.51 |
| November 18, 2022 | $34.00 | October 14, 2022 | $0.49 |
| November 18, 2022 | $34.00 | October 17, 2022 | $0.47 |
| November 18, 2022 | $34.00 | October 21, 2022 | $0.46 |
| November 18, 2022 | $34.00 | October 25, 2022 | $0.44 |
| November 18, 2022 | $34.00 | October 26, 2022 | $0.43 |
| November 18, 2022 | $34.00 | October 31, 2022 | $0.42 |
| November 18, 2022 | $34.00 | November 01, 2022 | $0.41 |
| November 18, 2022 | $34.00 | November 02, 2022 | $0.39 |
| November 18, 2022 | $34.00 | November 03, 2022 | $0.38 |
| November 18, 2022 | $34.00 | November 07, 2022 | $0.37 |
| November 18, 2022 | $34.00 | November 16, 2022 | $0.36 |
| November 18, 2022 | $35.00 | August 19, 2022 | $1.39 |
| November 18, 2022 | $35.00 | August 22, 2022 | $1.22 |
| November 18, 2022 | $35.00 | August 23, 2022 | $1.11 |
| November 18, 2022 | $35.00 | August 24, 2022 | $1.16 |
| November 18, 2022 | $35.00 | August 25, 2022 | $1.15 |
| November 18, 2022 | $35.00 | August 26, 2022 | $1.17 |
| November 18, 2022 | $35.00 | August 29, 2022 | $1.34 |
| November 18, 2022 | $35.00 | August 30, 2022 | $1.39 |
| November 18, 2022 | $35.00 | August 31, 2022 | $1.30 |
| November 18, 2022 | $35.00 | September 01, 2022 | $1.22 |
| November 18, 2022 | $35.00 | September 02, 2022 | $1.15 |
| November 18, 2022 | $35.00 | September 06, 2022 | $1.08 |
| November 18, 2022 | $35.00 | September 07, 2022 | $1.02 |
| November 18, 2022 | $35.00 | September 08, 2022 | $0.97 |
| November 18, 2022 | $35.00 | September 09, 2022 | $0.94 |
| November 18, 2022 | $35.00 | September 12, 2022 | $0.90 |
| November 18, 2022 | $35.00 | September 13, 2022 | $0.87 |
| November 18, 2022 | $35.00 | September 14, 2022 | $0.84 |
| November 18, 2022 | $35.00 | September 15, 2022 | $0.81 |
| November 18, 2022 | $35.00 | September 16, 2022 | $0.79 |
| November 18, 2022 | $35.00 | September 19, 2022 | $0.76 |
| November 18, 2022 | $35.00 | September 20, 2022 | $0.73 |
| November 18, 2022 | $35.00 | September 21, 2022 | $0.71 |
| November 18, 2022 | $35.00 | September 23, 2022 | $0.68 |
| November 18, 2022 | $35.00 | September 26, 2022 | $0.64 |
| November 18, 2022 | $35.00 | September 27, 2022 | $0.62 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $35.00 | September 28, 2022 | $0.60 |
| November 18, 2022 | $35.00 | September 29, 2022 | $0.58 |
| November 18, 2022 | $35.00 | September 30, 2022 | $0.57 |
| November 18, 2022 | $35.00 | October 03, 2022 | $0.55 |
| November 18, 2022 | $35.00 | October 04, 2022 | $0.53 |
| November 18, 2022 | $35.00 | October 05, 2022 | $0.52 |
| November 18, 2022 | $35.00 | October 06, 2022 | $0.51 |
| November 18, 2022 | $35.00 | October 07, 2022 | $0.49 |
| November 18, 2022 | $35.00 | October 10, 2022 | $0.48 |
| November 18, 2022 | $35.00 | October 11, 2022 | $0.47 |
| November 18, 2022 | $35.00 | October 12, 2022 | $0.46 |
| November 18, 2022 | $35.00 | October 13, 2022 | $0.45 |
| November 18, 2022 | $35.00 | October 14, 2022 | $0.44 |
| November 18, 2022 | $35.00 | October 17, 2022 | $0.43 |
| November 18, 2022 | $35.00 | October 18, 2022 | $0.42 |
| November 18, 2022 | $35.00 | October 19, 2022 | $0.41 |
| November 18, 2022 | $35.00 | October 20, 2022 | $0.40 |
| November 18, 2022 | $35.00 | October 21, 2022 | $0.39 |
| November 18, 2022 | $35.00 | October 24, 2022 | $0.39 |
| November 18, 2022 | $35.00 | October 25, 2022 | $0.38 |
| November 18, 2022 | $35.00 | October 26, 2022 | $0.37 |
| November 18, 2022 | $35.00 | October 27, 2022 | $0.37 |
| November 18, 2022 | $35.00 | October 28, 2022 | $0.36 |
| November 18, 2022 | $35.00 | October 31, 2022 | $0.35 |
| November 18, 2022 | $35.00 | November 01, 2022 | $0.34 |
| November 18, 2022 | $35.00 | November 02, 2022 | $0.34 |
| November 18, 2022 | $35.00 | November 03, 2022 | $0.33 |
| November 18, 2022 | $35.00 | November 04, 2022 | $0.33 |
| November 18, 2022 | $35.00 | November 07, 2022 | $0.32 |
| November 18, 2022 | $35.00 | November 08, 2022 | $0.32 |
| November 18, 2022 | $35.00 | November 10, 2022 | $0.31 |
| November 18, 2022 | $35.00 | November 11, 2022 | $0.31 |
| November 18, 2022 | $35.00 | November 15, 2022 | $0.30 |
| November 18, 2022 | $36.00 | August 19, 2022 | $0.80 |
| November 18, 2022 | $36.00 | August 22, 2022 | $0.91 |
| November 18, 2022 | $36.00 | August 23, 2022 | $0.89 |
| November 18, 2022 | $36.00 | August 24, 2022 | $0.98 |
| November 18, 2022 | $36.00 | August 25, 2022 | $1.00 |
| November 18, 2022 | $36.00 | August 26, 2022 | $1.03 |
| November 18, 2022 | $36.00 | August 30, 2022 | $1.12 |
| November 18, 2022 | $36.00 | September 09, 2022 | $1.04 |
| November 18, 2022 | $36.00 | September 12, 2022 | $0.96 |
| November 18, 2022 | $36.00 | September 15, 2022 | $0.90 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $36.00 | September 21, 2022 | $0.83 |
| November 18, 2022 | $36.00 | September 27, 2022 | $0.77 |
| November 18, 2022 | $36.00 | September 28, 2022 | $0.72 |
| November 18, 2022 | $36.00 | September 29, 2022 | $0.67 |
| November 18, 2022 | $36.00 | October 03, 2022 | $0.63 |
| November 18, 2022 | $36.00 | October 06, 2022 | $0.60 |
| November 18, 2022 | $36.00 | October 10, 2022 | $0.56 |
| November 18, 2022 | $36.00 | October 11, 2022 | $0.54 |
| November 18, 2022 | $36.00 | October 12, 2022 | $0.51 |
| November 18, 2022 | $36.00 | October 20, 2022 | $0.49 |
| November 18, 2022 | $36.00 | October 25, 2022 | $0.47 |
| November 18, 2022 | $36.00 | October 26, 2022 | $0.45 |
| November 18, 2022 | $37.00 | August 19, 2022 | $1.17 |
| November 18, 2022 | $37.00 | August 22, 2022 | $1.08 |
| November 18, 2022 | $37.00 | August 23, 2022 | $1.01 |
| November 18, 2022 | $37.00 | August 24, 2022 | $1.07 |
| November 18, 2022 | $37.00 | August 25, 2022 | $1.06 |
| November 18, 2022 | $37.00 | August 26, 2022 | $1.08 |
| November 18, 2022 | $37.00 | August 29, 2022 | $1.23 |
| November 18, 2022 | $37.00 | August 30, 2022 | $1.27 |
| November 18, 2022 | $37.00 | September 02, 2022 | $1.17 |
| November 18, 2022 | $37.00 | September 06, 2022 | $1.09 |
| November 18, 2022 | $37.00 | September 07, 2022 | $1.09 |
| November 18, 2022 | $37.00 | September 12, 2022 | $1.09 |
| November 18, 2022 | $37.00 | September 14, 2022 | $1.01 |
| November 18, 2022 | $37.00 | September 15, 2022 | $0.96 |
| November 18, 2022 | $37.00 | September 19, 2022 | $0.90 |
| November 18, 2022 | $37.00 | September 20, 2022 | $0.85 |
| November 18, 2022 | $37.00 | September 22, 2022 | $0.80 |
| November 18, 2022 | $37.00 | September 30, 2022 | $0.76 |
| November 18, 2022 | $37.00 | October 03, 2022 | $0.72 |
| November 18, 2022 | $37.00 | October 04, 2022 | $0.68 |
| November 18, 2022 | $37.00 | October 07, 2022 | $0.65 |
| November 18, 2022 | $37.00 | October 11, 2022 | $0.62 |
| November 18, 2022 | $37.00 | October 12, 2022 | $0.59 |
| November 18, 2022 | $37.00 | October 17, 2022 | $0.57 |
| November 18, 2022 | $37.00 | October 18, 2022 | $0.55 |
| November 18, 2022 | $37.00 | October 19, 2022 | $0.53 |
| November 18, 2022 | $37.00 | October 20, 2022 | $0.51 |
| November 18, 2022 | $37.00 | October 21, 2022 | $0.49 |
| November 18, 2022 | $37.00 | October 24, 2022 | $0.47 |
| November 18, 2022 | $37.00 | October 25, 2022 | $0.46 |
| November 18, 2022 | $37.00 | November 01, 2022 | $0.44 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $37.00 | November 02, 2022 | $0.43 |
| November 18, 2022 | $37.00 | November 07, 2022 | $0.41 |
| November 18, 2022 | $37.00 | November 08, 2022 | $0.40 |
| November 18, 2022 | $38.00 | August 19, 2022 | $0.81 |
| November 18, 2022 | $38.00 | August 22, 2022 | $0.90 |
| November 18, 2022 | $38.00 | August 23, 2022 | $0.89 |
| November 18, 2022 | $38.00 | August 24, 2022 | $0.98 |
| November 18, 2022 | $38.00 | August 26, 2022 | $1.01 |
| November 18, 2022 | $38.00 | August 30, 2022 | $1.12 |
| November 18, 2022 | $38.00 | August 31, 2022 | $1.04 |
| November 18, 2022 | $38.00 | September 06, 2022 | $0.94 |
| November 18, 2022 | $38.00 | September 07, 2022 | $0.94 |
| November 18, 2022 | $38.00 | September 16, 2022 | $0.87 |
| November 18, 2022 | $38.00 | September 19, 2022 | $0.81 |
| November 18, 2022 | $38.00 | September 21, 2022 | $0.74 |
| November 18, 2022 | $38.00 | September 22, 2022 | $0.69 |
| November 18, 2022 | $38.00 | September 26, 2022 | $0.65 |
| November 18, 2022 | $38.00 | September 29, 2022 | $0.61 |
| November 18, 2022 | $38.00 | October 03, 2022 | $0.57 |
| November 18, 2022 | $38.00 | October 04, 2022 | $0.54 |
| November 18, 2022 | $38.00 | October 11, 2022 | $0.51 |
| November 18, 2022 | $38.00 | October 18, 2022 | $0.49 |
| November 18, 2022 | $38.00 | October 21, 2022 | $0.46 |
| November 18, 2022 | $38.00 | October 26, 2022 | $0.44 |
| November 18, 2022 | $38.00 | October 31, 2022 | $0.42 |
| November 18, 2022 | $38.00 | November 01, 2022 | $0.40 |
| November 18, 2022 | $38.00 | November 02, 2022 | $0.38 |
| November 18, 2022 | $38.00 | November 04, 2022 | $0.37 |
| November 18, 2022 | $38.00 | November 16, 2022 | $0.35 |
| November 18, 2022 | $40.00 | August 19, 2022 | $1.07 |
| November 18, 2022 | $40.00 | August 22, 2022 | $1.00 |
| November 18, 2022 | $40.00 | August 23, 2022 | $0.93 |
| November 18, 2022 | $40.00 | August 24, 2022 | $0.99 |
| November 18, 2022 | $40.00 | August 25, 2022 | $0.98 |
| November 18, 2022 | $40.00 | August 26, 2022 | $1.01 |
| November 18, 2022 | $40.00 | August 29, 2022 | $1.16 |
| November 18, 2022 | $40.00 | August 30, 2022 | $1.22 |
| November 18, 2022 | $40.00 | August 31, 2022 | $1.14 |
| November 18, 2022 | $40.00 | September 01, 2022 | $1.07 |
| November 18, 2022 | $40.00 | September 02, 2022 | $1.00 |
| November 18, 2022 | $40.00 | September 06, 2022 | $0.94 |
| November 18, 2022 | $40.00 | September 07, 2022 | $0.89 |
| November 18, 2022 | $40.00 | September 09, 2022 | $0.85 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $40.00 | September 12, 2022 | $0.82 |
| November 18, 2022 | $40.00 | September 13, 2022 | $0.79 |
| November 18, 2022 | $40.00 | September 14, 2022 | $0.76 |
| November 18, 2022 | $40.00 | September 15, 2022 | $0.73 |
| November 18, 2022 | $40.00 | September 16, 2022 | $0.71 |
| November 18, 2022 | $40.00 | September 19, 2022 | $0.68 |
| November 18, 2022 | $40.00 | September 20, 2022 | $0.66 |
| November 18, 2022 | $40.00 | September 21, 2022 | $0.63 |
| November 18, 2022 | $40.00 | September 22, 2022 | $0.61 |
| November 18, 2022 | $40.00 | September 23, 2022 | $0.59 |
| November 18, 2022 | $40.00 | September 27, 2022 | $0.57 |
| November 18, 2022 | $40.00 | September 28, 2022 | $0.55 |
| November 18, 2022 | $40.00 | October 03, 2022 | $0.53 |
| November 18, 2022 | $40.00 | October 04, 2022 | $0.51 |
| November 18, 2022 | $40.00 | October 05, 2022 | $0.50 |
| November 18, 2022 | $40.00 | October 10, 2022 | $0.48 |
| November 18, 2022 | $40.00 | October 11, 2022 | $0.47 |
| November 18, 2022 | $40.00 | October 12, 2022 | $0.46 |
| November 18, 2022 | $40.00 | October 13, 2022 | $0.44 |
| November 18, 2022 | $40.00 | October 14, 2022 | $0.43 |
| November 18, 2022 | $40.00 | October 17, 2022 | $0.42 |
| November 18, 2022 | $40.00 | October 19, 2022 | $0.41 |
| November 18, 2022 | $40.00 | October 20, 2022 | $0.40 |
| November 18, 2022 | $40.00 | October 21, 2022 | $0.39 |
| November 18, 2022 | $40.00 | October 24, 2022 | $0.38 |
| November 18, 2022 | $40.00 | October 25, 2022 | $0.37 |
| November 18, 2022 | $40.00 | October 27, 2022 | $0.36 |
| November 18, 2022 | $40.00 | October 31, 2022 | $0.36 |
| November 18, 2022 | $40.00 | November 01, 2022 | $0.35 |
| November 18, 2022 | $40.00 | November 02, 2022 | $0.34 |
| November 18, 2022 | $40.00 | November 03, 2022 | $0.33 |
| November 18, 2022 | $40.00 | November 11, 2022 | $0.33 |
| November 18, 2022 | $41.00 | August 19, 2022 | $1.04 |
| November 18, 2022 | $41.00 | August 22, 2022 | $0.98 |
| November 18, 2022 | $41.00 | August 23, 2022 | $0.92 |
| November 18, 2022 | $41.00 | August 26, 2022 | $0.96 |
| November 18, 2022 | $41.00 | August 29, 2022 | $1.18 |
| November 18, 2022 | $41.00 | August 30, 2022 | $1.25 |
| November 18, 2022 | $41.00 | August 31, 2022 | $1.14 |
| November 18, 2022 | $41.00 | September 01, 2022 | $1.04 |
| November 18, 2022 | $41.00 | September 02, 2022 | $0.97 |
| November 18, 2022 | $41.00 | September 06, 2022 | $0.89 |
| November 18, 2022 | $41.00 | September 15, 2022 | $0.84 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $41.00 | September 16, 2022 | $0.79 |
| November 18, 2022 | $41.00 | September 20, 2022 | $0.74 |
| November 18, 2022 | $41.00 | September 22, 2022 | $0.70 |
| November 18, 2022 | $41.00 | September 23, 2022 | $0.66 |
| November 18, 2022 | $41.00 | September 26, 2022 | $0.62 |
| November 18, 2022 | $41.00 | September 29, 2022 | $0.59 |
| November 18, 2022 | $41.00 | October 03, 2022 | $0.56 |
| November 18, 2022 | $41.00 | October 04, 2022 | $0.53 |
| November 18, 2022 | $41.00 | October 07, 2022 | $0.51 |
| November 18, 2022 | $41.00 | October 12, 2022 | $0.49 |
| November 18, 2022 | $41.00 | October 17, 2022 | $0.47 |
| November 18, 2022 | $41.00 | October 21, 2022 | $0.45 |
| November 18, 2022 | $41.00 | October 25, 2022 | $0.43 |
| November 18, 2022 | $41.00 | October 26, 2022 | $0.41 |
| November 18, 2022 | $41.00 | October 27, 2022 | $0.40 |
| November 18, 2022 | $41.00 | October 31, 2022 | $0.38 |
| November 18, 2022 | $41.00 | November 04, 2022 | $0.37 |
| November 18, 2022 | $41.00 | November 07, 2022 | $0.36 |
| November 18, 2022 | $42.00 | August 19, 2022 | $1.05 |
| November 18, 2022 | $42.00 | August 22, 2022 | $0.99 |
| November 18, 2022 | $42.00 | August 23, 2022 | $0.91 |
| November 18, 2022 | $42.00 | August 24, 2022 | $0.95 |
| November 18, 2022 | $42.00 | August 25, 2022 | $0.94 |
| November 18, 2022 | $42.00 | August 26, 2022 | $0.95 |
| November 18, 2022 | $42.00 | August 29, 2022 | $1.08 |
| November 18, 2022 | $42.00 | August 30, 2022 | $1.14 |
| November 18, 2022 | $42.00 | August 31, 2022 | $1.07 |
| November 18, 2022 | $42.00 | September 01, 2022 | $1.00 |
| November 18, 2022 | $42.00 | September 06, 2022 | $0.93 |
| November 18, 2022 | $42.00 | September 07, 2022 | $0.87 |
| November 18, 2022 | $42.00 | September 08, 2022 | $0.83 |
| November 18, 2022 | $42.00 | September 09, 2022 | $0.79 |
| November 18, 2022 | $42.00 | September 12, 2022 | $0.76 |
| November 18, 2022 | $42.00 | September 14, 2022 | $0.72 |
| November 18, 2022 | $42.00 | September 15, 2022 | $0.70 |
| November 18, 2022 | $42.00 | September 16, 2022 | $0.67 |
| November 18, 2022 | $42.00 | September 19, 2022 | $0.65 |
| November 18, 2022 | $42.00 | September 20, 2022 | $0.62 |
| November 18, 2022 | $42.00 | September 21, 2022 | $0.60 |
| November 18, 2022 | $42.00 | September 22, 2022 | $0.58 |
| November 18, 2022 | $42.00 | September 23, 2022 | $0.56 |
| November 18, 2022 | $42.00 | September 26, 2022 | $0.54 |
| November 18, 2022 | $42.00 | September 30, 2022 | $0.52 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $42.00 | October 03, 2022 | $0.50 |
| November 18, 2022 | $42.00 | October 04, 2022 | $0.48 |
| November 18, 2022 | $42.00 | October 06, 2022 | $0.47 |
| November 18, 2022 | $42.00 | October 07, 2022 | $0.45 |
| November 18, 2022 | $42.00 | October 10, 2022 | $0.44 |
| November 18, 2022 | $42.00 | October 11, 2022 | $0.43 |
| November 18, 2022 | $42.00 | October 13, 2022 | $0.42 |
| November 18, 2022 | $42.00 | October 14, 2022 | $0.40 |
| November 18, 2022 | $42.00 | October 17, 2022 | $0.39 |
| November 18, 2022 | $42.00 | October 18, 2022 | $0.38 |
| November 18, 2022 | $42.00 | October 19, 2022 | $0.37 |
| November 18, 2022 | $42.00 | October 20, 2022 | $0.37 |
| November 18, 2022 | $42.00 | October 25, 2022 | $0.36 |
| November 18, 2022 | $42.00 | November 01, 2022 | $0.35 |
| November 18, 2022 | $43.00 | August 19, 2022 | $0.99 |
| November 18, 2022 | $43.00 | August 22, 2022 | $0.94 |
| November 18, 2022 | $43.00 | August 24, 2022 | $1.00 |
| November 18, 2022 | $43.00 | August 25, 2022 | $0.96 |
| November 18, 2022 | $43.00 | August 26, 2022 | $0.96 |
| November 18, 2022 | $43.00 | August 30, 2022 | $1.04 |
| November 18, 2022 | $43.00 | August 31, 2022 | $0.95 |
| November 18, 2022 | $43.00 | September 06, 2022 | $0.85 |
| November 18, 2022 | $43.00 | September 07, 2022 | $0.85 |
| November 18, 2022 | $43.00 | September 08, 2022 | $0.77 |
| November 18, 2022 | $43.00 | September 12, 2022 | $0.77 |
| November 18, 2022 | $43.00 | September 13, 2022 | $0.72 |
| November 18, 2022 | $43.00 | September 14, 2022 | $0.67 |
| November 18, 2022 | $43.00 | September 15, 2022 | $0.64 |
| November 18, 2022 | $43.00 | September 22, 2022 | $0.60 |
| November 18, 2022 | $43.00 | September 23, 2022 | $0.57 |
| November 18, 2022 | $43.00 | September 26, 2022 | $0.53 |
| November 18, 2022 | $43.00 | September 27, 2022 | $0.50 |
| November 18, 2022 | $43.00 | October 03, 2022 | $0.48 |
| November 18, 2022 | $43.00 | October 05, 2022 | $0.45 |
| November 18, 2022 | $43.00 | October 07, 2022 | $0.43 |
| November 18, 2022 | $43.00 | October 10, 2022 | $0.41 |
| November 18, 2022 | $43.00 | October 11, 2022 | $0.39 |
| November 18, 2022 | $43.00 | October 12, 2022 | $0.38 |
| November 18, 2022 | $43.00 | October 13, 2022 | $0.36 |
| November 18, 2022 | $43.00 | October 19, 2022 | $0.34 |
| November 18, 2022 | $43.00 | October 20, 2022 | $0.33 |
| November 18, 2022 | $43.00 | October 21, 2022 | $0.32 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $44.00 | August 19, 2022 | $0.97 |
| November 18, 2022 | $44.00 | August 22, 2022 | $0.93 |
| November 18, 2022 | $44.00 | August 24, 2022 | $0.97 |
| November 18, 2022 | $44.00 | August 26, 2022 | $0.97 |
| November 18, 2022 | $44.00 | August 29, 2022 | $1.14 |
| November 18, 2022 | $44.00 | August 30, 2022 | $1.21 |
| November 18, 2022 | $44.00 | August 31, 2022 | $1.10 |
| November 18, 2022 | $44.00 | September 01, 2022 | $1.00 |
| November 18, 2022 | $44.00 | September 02, 2022 | $0.92 |
| November 18, 2022 | $44.00 | September 06, 2022 | $0.85 |
| November 18, 2022 | $44.00 | September 07, 2022 | $0.79 |
| November 18, 2022 | $44.00 | September 08, 2022 | $0.75 |
| November 18, 2022 | $44.00 | September 09, 2022 | $0.72 |
| November 18, 2022 | $44.00 | September 13, 2022 | $0.68 |
| November 18, 2022 | $44.00 | September 14, 2022 | $0.65 |
| November 18, 2022 | $44.00 | September 16, 2022 | $0.62 |
| November 18, 2022 | $44.00 | September 19, 2022 | $0.60 |
| November 18, 2022 | $44.00 | September 20, 2022 | $0.57 |
| November 18, 2022 | $44.00 | September 21, 2022 | $0.55 |
| November 18, 2022 | $44.00 | September 22, 2022 | $0.53 |
| November 18, 2022 | $44.00 | September 23, 2022 | $0.51 |
| November 18, 2022 | $44.00 | September 26, 2022 | $0.49 |
| November 18, 2022 | $44.00 | September 27, 2022 | $0.47 |
| November 18, 2022 | $44.00 | September 28, 2022 | $0.45 |
| November 18, 2022 | $44.00 | September 29, 2022 | $0.43 |
| November 18, 2022 | $44.00 | September 30, 2022 | $0.42 |
| November 18, 2022 | $44.00 | October 03, 2022 | $0.41 |
| November 18, 2022 | $44.00 | October 06, 2022 | $0.40 |
| November 18, 2022 | $44.00 | October 07, 2022 | $0.38 |
| November 18, 2022 | $44.00 | October 11, 2022 | $0.37 |
| November 18, 2022 | $44.00 | October 13, 2022 | $0.36 |
| November 18, 2022 | $44.00 | October 17, 2022 | $0.35 |
| November 18, 2022 | $44.00 | October 18, 2022 | $0.34 |
| November 18, 2022 | $44.00 | October 20, 2022 | $0.33 |
| November 18, 2022 | $44.00 | October 21, 2022 | $0.32 |
| November 18, 2022 | $44.00 | October 24, 2022 | $0.32 |
| November 18, 2022 | $44.00 | October 25, 2022 | $0.31 |
| November 18, 2022 | $44.00 | October 26, 2022 | $0.30 |
| November 18, 2022 | $44.00 | November 03, 2022 | $0.29 |
| November 18, 2022 | $44.00 | November 04, 2022 | $0.29 |
| November 18, 2022 | $45.00 | August 19, 2022 | $0.97 |
| November 18, 2022 | $45.00 | August 22, 2022 | $0.91 |
| November 18, 2022 | $45.00 | August 23, 2022 | $0.85 |
| November 18, 2022 | $45.00 | August 24, 2022 | $0.89 |
| November 18, 2022 | $45.00 | August 25, 2022 | $0.89 |
| November 18, 2022 | $45.00 | August 26, 2022 | $0.91 |
| November 18, 2022 | $45.00 | August 29, 2022 | $1.01 |
| November 18, 2022 | $45.00 | August 30, 2022 | $1.06 |
| November 18, 2022 | $45.00 | August 31, 2022 | $0.99 |
| November 18, 2022 | $45.00 | September 01, 2022 | $0.93 |
| November 18, 2022 | $45.00 | September 02, 2022 | $0.87 |
| November 18, 2022 | $45.00 | September 06, 2022 | $0.82 |
| November 18, 2022 | $45.00 | September 07, 2022 | $0.77 |
| November 18, 2022 | $45.00 | September 08, 2022 | $0.74 |
| November 18, 2022 | $45.00 | September 09, 2022 | $0.71 |
| November 18, 2022 | $45.00 | September 12, 2022 | $0.69 |
| November 18, 2022 | $45.00 | September 13, 2022 | $0.66 |
| November 18, 2022 | $45.00 | September 14, 2022 | $0.63 |
| November 18, 2022 | $45.00 | September 15, 2022 | $0.61 |
| November 18, 2022 | $45.00 | September 16, 2022 | $0.60 |
| November 18, 2022 | $45.00 | September 19, 2022 | $0.58 |
| November 18, 2022 | $45.00 | September 20, 2022 | $0.56 |
| November 18, 2022 | $45.00 | September 21, 2022 | $0.54 |
| November 18, 2022 | $45.00 | September 22, 2022 | $0.52 |
| November 18, 2022 | $45.00 | September 23, 2022 | $0.50 |
| November 18, 2022 | $45.00 | September 26, 2022 | $0.48 |
| November 18, 2022 | $45.00 | September 27, 2022 | $0.45 |
| November 18, 2022 | $45.00 | September 28, 2022 | $0.45 |
| November 18, 2022 | $45.00 | September 29, 2022 | $0.44 |
| November 18, 2022 | $45.00 | September 30, 2022 | $0.43 |
| November 18, 2022 | $45.00 | October 03, 2022 | $0.42 |
| November 18, 2022 | $45.00 | October 04, 2022 | $0.40 |
| November 18, 2022 | $45.00 | October 05, 2022 | $0.39 |
| November 18, 2022 | $45.00 | October 06, 2022 | $0.38 |
| November 18, 2022 | $45.00 | October 07, 2022 | $0.37 |
| November 18, 2022 | $45.00 | October 10, 2022 | $0.36 |
| November 18, 2022 | $45.00 | October 11, 2022 | $0.35 |
| November 18, 2022 | $45.00 | October 12, 2022 | $0.35 |
| November 18, 2022 | $45.00 | October 13, 2022 | $0.34 |
| November 18, 2022 | $45.00 | October 14, 2022 | $0.33 |
| November 18, 2022 | $45.00 | October 17, 2022 | $0.32 |
| November 18, 2022 | $45.00 | October 18, 2022 | $0.32 |
| November 18, 2022 | $45.00 | October 20, 2022 | $0.31 |
| November 18, 2022 | $45.00 | October 21, 2022 | $0.30 |
| November 18, 2022 | $45.00 | October 24, 2022 | $0.29 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| November 18, 2022 | $45.00 | October 25, 2022 | $0.29 |
| November 18, 2022 | $45.00 | October 26, 2022 | $0.28 |
| November 18, 2022 | $45.00 | October 27, 2022 | $0.28 |
| November 18, 2022 | $45.00 | October 28, 2022 | $0.27 |
| November 18, 2022 | $45.00 | October 31, 2022 | $0.27 |
| November 18, 2022 | $45.00 | November 01, 2022 | $0.26 |
| November 18, 2022 | $45.00 | November 02, 2022 | $0.26 |
| November 18, 2022 | $45.00 | November 03, 2022 | $0.25 |
| November 18, 2022 | $45.00 | November 04, 2022 | $0.25 |
| November 18, 2022 | $45.00 | November 07, 2022 | $0.24 |
| November 18, 2022 | $45.00 | November 08, 2022 | $0.24 |
| November 18, 2022 | $45.00 | November 11, 2022 | $0.24 |
| November 18, 2022 | $45.00 | November 14, 2022 | $0.23 |
| November 18, 2022 | $45.00 | November 15, 2022 | $0.23 |
| December 16, 2022 | $14.00 | August 19, 2022 | $3.33 |
| December 16, 2022 | $14.00 | August 22, 2022 | $3.02 |
| December 16, 2022 | $14.00 | August 23, 2022 | $2.73 |
| December 16, 2022 | $14.00 | August 24, 2022 | $2.85 |
| December 16, 2022 | $14.00 | August 25, 2022 | $2.87 |
| December 16, 2022 | $14.00 | August 26, 2022 | $2.93 |
| December 16, 2022 | $14.00 | August 29, 2022 | $3.21 |
| December 16, 2022 | $14.00 | August 30, 2022 | $3.34 |
| December 16, 2022 | $14.00 | August 31, 2022 | $3.24 |
| December 16, 2022 | $14.00 | September 01, 2022 | $3.10 |
| December 16, 2022 | $14.00 | September 02, 2022 | $2.95 |
| December 16, 2022 | $14.00 | September 06, 2022 | $2.78 |
| December 16, 2022 | $14.00 | September 07, 2022 | $2.67 |
| December 16, 2022 | $14.00 | September 08, 2022 | $2.57 |
| December 16, 2022 | $14.00 | September 09, 2022 | $2.51 |
| December 16, 2022 | $14.00 | September 12, 2022 | $2.46 |
| December 16, 2022 | $14.00 | September 13, 2022 | $2.40 |
| December 16, 2022 | $14.00 | September 14, 2022 | $2.34 |
| December 16, 2022 | $14.00 | September 15, 2022 | $2.31 |
| December 16, 2022 | $14.00 | September 16, 2022 | $2.25 |
| December 16, 2022 | $14.00 | September 19, 2022 | $2.19 |
| December 16, 2022 | $14.00 | September 20, 2022 | $2.14 |
| December 16, 2022 | $14.00 | September 22, 2022 | $2.08 |
| December 16, 2022 | $14.00 | September 23, 2022 | $2.01 |
| December 16, 2022 | $14.00 | September 26, 2022 | $1.96 |
| December 16, 2022 | $14.00 | September 27, 2022 | $1.91 |
| December 16, 2022 | $14.00 | September 28, 2022 | $1.85 |
| December 16, 2022 | $14.00 | September 29, 2022 | $1.80 |
| December 16, 2022 | $14.00 | September 30, 2022 | $1.76 |
| December 16, 2022 | $14.00 | October 03, 2022 | $1.71 |
| December 16, 2022 | $14.00 | October 04, 2022 | $1.67 |
| December 16, 2022 | $14.00 | October 05, 2022 | $1.64 |
| December 16, 2022 | $14.00 | October 07, 2022 | $1.59 |
| December 16, 2022 | $14.00 | October 10, 2022 | $1.56 |
| December 16, 2022 | $14.00 | October 11, 2022 | $1.52 |
| December 16, 2022 | $14.00 | October 12, 2022 | $1.49 |
| December 16, 2022 | $14.00 | October 13, 2022 | $1.45 |
| December 16, 2022 | $14.00 | October 14, 2022 | $1.42 |
| December 16, 2022 | $14.00 | October 17, 2022 | $1.39 |
| December 16, 2022 | $14.00 | October 18, 2022 | $1.37 |
| December 16, 2022 | $14.00 | October 19, 2022 | $1.34 |
| December 16, 2022 | $14.00 | October 20, 2022 | $1.31 |
| December 16, 2022 | $14.00 | October 21, 2022 | $1.29 |
| December 16, 2022 | $14.00 | October 24, 2022 | $1.26 |
| December 16, 2022 | $14.00 | October 25, 2022 | $1.24 |
| December 16, 2022 | $14.00 | October 26, 2022 | $1.22 |
| December 16, 2022 | $14.00 | October 27, 2022 | $1.20 |
| December 16, 2022 | $14.00 | October 28, 2022 | $1.18 |
| December 16, 2022 | $14.00 | October 31, 2022 | $1.16 |
| December 16, 2022 | $14.00 | November 01, 2022 | $1.14 |
| December 16, 2022 | $14.00 | November 02, 2022 | $1.12 |
| December 16, 2022 | $14.00 | November 03, 2022 | $1.10 |
| December 16, 2022 | $14.00 | November 04, 2022 | $1.08 |
| December 16, 2022 | $14.00 | November 07, 2022 | $1.06 |
| December 16, 2022 | $14.00 | November 08, 2022 | $1.06 |
| December 16, 2022 | $14.00 | November 09, 2022 | $1.04 |
| December 16, 2022 | $14.00 | November 10, 2022 | $1.03 |
| December 16, 2022 | $14.00 | November 11, 2022 | $1.01 |
| December 16, 2022 | $14.00 | November 14, 2022 | $0.99 |
| December 16, 2022 | $14.00 | November 15, 2022 | $0.98 |
| December 16, 2022 | $14.00 | November 16, 2022 | $0.96 |
| December 16, 2022 | $15.00 | August 19, 2022 | $3.23 |
| December 16, 2022 | $15.00 | August 22, 2022 | $2.93 |
| December 16, 2022 | $15.00 | August 23, 2022 | $2.70 |
| December 16, 2022 | $15.00 | August 24, 2022 | $2.78 |
| December 16, 2022 | $15.00 | August 25, 2022 | $2.74 |
| December 16, 2022 | $15.00 | August 26, 2022 | $2.79 |
| December 16, 2022 | $15.00 | August 29, 2022 | $3.07 |
| December 16, 2022 | $15.00 | August 30, 2022 | $3.21 |
| December 16, 2022 | $15.00 | August 31, 2022 | $3.08 |
| December 16, 2022 | $15.00 | September 01, 2022 | $2.94 |
| December 16, 2022 | $15.00 | September 02, 2022 | $2.80 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $15.00 | September 06, 2022 | $2.64 |
| December 16, 2022 | $15.00 | September 07, 2022 | $2.53 |
| December 16, 2022 | $15.00 | September 08, 2022 | $2.44 |
| December 16, 2022 | $15.00 | September 09, 2022 | $2.38 |
| December 16, 2022 | $15.00 | September 12, 2022 | $2.32 |
| December 16, 2022 | $15.00 | September 13, 2022 | $2.26 |
| December 16, 2022 | $15.00 | September 14, 2022 | $2.21 |
| December 16, 2022 | $15.00 | September 15, 2022 | $2.17 |
| December 16, 2022 | $15.00 | September 16, 2022 | $2.11 |
| December 16, 2022 | $15.00 | September 19, 2022 | $2.06 |
| December 16, 2022 | $15.00 | September 20, 2022 | $2.01 |
| December 16, 2022 | $15.00 | September 21, 2022 | $1.95 |
| December 16, 2022 | $15.00 | September 22, 2022 | $1.90 |
| December 16, 2022 | $15.00 | September 23, 2022 | $1.85 |
| December 16, 2022 | $15.00 | September 26, 2022 | $1.80 |
| December 16, 2022 | $15.00 | September 27, 2022 | $1.75 |
| December 16, 2022 | $15.00 | September 28, 2022 | $1.71 |
| December 16, 2022 | $15.00 | September 29, 2022 | $1.66 |
| December 16, 2022 | $15.00 | September 30, 2022 | $1.62 |
| December 16, 2022 | $15.00 | October 03, 2022 | $1.58 |
| December 16, 2022 | $15.00 | October 04, 2022 | $1.54 |
| December 16, 2022 | $15.00 | October 05, 2022 | $1.51 |
| December 16, 2022 | $15.00 | October 06, 2022 | $1.47 |
| December 16, 2022 | $15.00 | October 07, 2022 | $1.44 |
| December 16, 2022 | $15.00 | October 10, 2022 | $1.40 |
| December 16, 2022 | $15.00 | October 11, 2022 | $1.37 |
| December 16, 2022 | $15.00 | October 12, 2022 | $1.35 |
| December 16, 2022 | $15.00 | October 13, 2022 | $1.32 |
| December 16, 2022 | $15.00 | October 14, 2022 | $1.29 |
| December 16, 2022 | $15.00 | October 17, 2022 | $1.27 |
| December 16, 2022 | $15.00 | October 18, 2022 | $1.24 |
| December 16, 2022 | $15.00 | October 19, 2022 | $1.22 |
| December 16, 2022 | $15.00 | October 20, 2022 | $1.20 |
| December 16, 2022 | $15.00 | October 21, 2022 | $1.18 |
| December 16, 2022 | $15.00 | October 24, 2022 | $1.15 |
| December 16, 2022 | $15.00 | October 25, 2022 | $1.14 |
| December 16, 2022 | $15.00 | October 26, 2022 | $1.12 |
| December 16, 2022 | $15.00 | October 27, 2022 | $1.10 |
| December 16, 2022 | $15.00 | October 28, 2022 | $1.08 |
| December 16, 2022 | $15.00 | October 31, 2022 | $1.06 |
| December 16, 2022 | $15.00 | November 01, 2022 | $1.04 |
| December 16, 2022 | $15.00 | November 02, 2022 | $1.03 |
| December 16, 2022 | $15.00 | November 03, 2022 | $1.01 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $15.00 | November 04, 2022 | $0.99 |
| December 16, 2022 | $15.00 | November 07, 2022 | $0.98 |
| December 16, 2022 | $15.00 | November 08, 2022 | $0.96 |
| December 16, 2022 | $15.00 | November 09, 2022 | $0.95 |
| December 16, 2022 | $15.00 | November 10, 2022 | $0.93 |
| December 16, 2022 | $15.00 | November 11, 2022 | $0.92 |
| December 16, 2022 | $15.00 | November 14, 2022 | $0.90 |
| December 16, 2022 | $15.00 | November 15, 2022 | $0.89 |
| December 16, 2022 | $15.00 | November 16, 2022 | $0.88 |
| December 16, 2022 | $16.00 | August 19, 2022 | $3.00 |
| December 16, 2022 | $16.00 | August 22, 2022 | $2.66 |
| December 16, 2022 | $16.00 | August 23, 2022 | $2.46 |
| December 16, 2022 | $16.00 | August 24, 2022 | $2.76 |
| December 16, 2022 | $16.00 | August 26, 2022 | $2.80 |
| December 16, 2022 | $16.00 | August 29, 2022 | $3.08 |
| December 16, 2022 | $16.00 | August 30, 2022 | $3.23 |
| December 16, 2022 | $16.00 | August 31, 2022 | $3.06 |
| December 16, 2022 | $16.00 | September 01, 2022 | $2.89 |
| December 16, 2022 | $16.00 | September 02, 2022 | $2.72 |
| December 16, 2022 | $16.00 | September 06, 2022 | $2.56 |
| December 16, 2022 | $16.00 | September 07, 2022 | $2.44 |
| December 16, 2022 | $16.00 | September 08, 2022 | $2.33 |
| December 16, 2022 | $16.00 | September 09, 2022 | $2.26 |
| December 16, 2022 | $16.00 | September 12, 2022 | $2.21 |
| December 16, 2022 | $16.00 | September 14, 2022 | $2.15 |
| December 16, 2022 | $16.00 | September 16, 2022 | $2.08 |
| December 16, 2022 | $16.00 | September 19, 2022 | $2.02 |
| December 16, 2022 | $16.00 | September 20, 2022 | $1.96 |
| December 16, 2022 | $16.00 | September 21, 2022 | $1.89 |
| December 16, 2022 | $16.00 | September 22, 2022 | $1.83 |
| December 16, 2022 | $16.00 | September 23, 2022 | $1.77 |
| December 16, 2022 | $16.00 | September 26, 2022 | $1.72 |
| December 16, 2022 | $16.00 | September 27, 2022 | $1.67 |
| December 16, 2022 | $16.00 | September 28, 2022 | $1.62 |
| December 16, 2022 | $16.00 | September 29, 2022 | $1.57 |
| December 16, 2022 | $16.00 | September 30, 2022 | $1.53 |
| December 16, 2022 | $16.00 | October 03, 2022 | $1.48 |
| December 16, 2022 | $16.00 | October 04, 2022 | $1.45 |
| December 16, 2022 | $16.00 | October 05, 2022 | $1.41 |
| December 16, 2022 | $16.00 | October 06, 2022 | $1.37 |
| December 16, 2022 | $16.00 | October 07, 2022 | $1.34 |
| December 16, 2022 | $16.00 | October 11, 2022 | $1.31 |
| December 16, 2022 | $16.00 | October 12, 2022 | $1.28 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $16.00 | October 13, 2022 | $1.25 |
| December 16, 2022 | $16.00 | October 14, 2022 | $1.22 |
| December 16, 2022 | $16.00 | October 17, 2022 | $1.19 |
| December 16, 2022 | $16.00 | October 18, 2022 | $1.17 |
| December 16, 2022 | $16.00 | October 19, 2022 | $1.15 |
| December 16, 2022 | $16.00 | October 20, 2022 | $1.12 |
| December 16, 2022 | $16.00 | October 21, 2022 | $1.10 |
| December 16, 2022 | $16.00 | October 24, 2022 | $1.08 |
| December 16, 2022 | $16.00 | October 25, 2022 | $1.06 |
| December 16, 2022 | $16.00 | October 26, 2022 | $1.04 |
| December 16, 2022 | $16.00 | October 27, 2022 | $1.02 |
| December 16, 2022 | $16.00 | October 28, 2022 | $1.00 |
| December 16, 2022 | $16.00 | October 31, 2022 | $0.98 |
| December 16, 2022 | $16.00 | November 01, 2022 | $0.97 |
| December 16, 2022 | $16.00 | November 02, 2022 | $0.95 |
| December 16, 2022 | $16.00 | November 03, 2022 | $0.93 |
| December 16, 2022 | $16.00 | November 04, 2022 | $0.92 |
| December 16, 2022 | $16.00 | November 07, 2022 | $0.90 |
| December 16, 2022 | $16.00 | November 08, 2022 | $0.88 |
| December 16, 2022 | $16.00 | November 09, 2022 | $0.87 |
| December 16, 2022 | $16.00 | November 10, 2022 | $0.87 |
| December 16, 2022 | $16.00 | November 11, 2022 | $0.85 |
| December 16, 2022 | $16.00 | November 14, 2022 | $0.84 |
| December 16, 2022 | $16.00 | November 15, 2022 | $0.83 |
| December 16, 2022 | $16.00 | November 16, 2022 | $0.83 |
| December 16, 2022 | $17.00 | August 19, 2022 | $2.85 |
| December 16, 2022 | $17.00 | August 22, 2022 | $2.55 |
| December 16, 2022 | $17.00 | August 23, 2022 | $2.33 |
| December 16, 2022 | $17.00 | August 24, 2022 | $2.44 |
| December 16, 2022 | $17.00 | August 25, 2022 | $2.44 |
| December 16, 2022 | $17.00 | August 29, 2022 | $2.84 |
| December 16, 2022 | $17.00 | August 30, 2022 | $2.97 |
| December 16, 2022 | $17.00 | August 31, 2022 | $2.81 |
| December 16, 2022 | $17.00 | September 01, 2022 | $2.64 |
| December 16, 2022 | $17.00 | September 02, 2022 | $2.47 |
| December 16, 2022 | $17.00 | September 06, 2022 | $2.30 |
| December 16, 2022 | $17.00 | September 07, 2022 | $2.18 |
| December 16, 2022 | $17.00 | September 08, 2022 | $2.08 |
| December 16, 2022 | $17.00 | September 09, 2022 | $2.03 |
| December 16, 2022 | $17.00 | September 12, 2022 | $1.98 |
| December 16, 2022 | $17.00 | September 13, 2022 | $1.92 |
| December 16, 2022 | $17.00 | September 14, 2022 | $1.92 |
| December 16, 2022 | $17.00 | September 16, 2022 | $1.92 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $17.00 | September 19, 2022 | $1.85 |
| December 16, 2022 | $17.00 | September 20, 2022 | $1.79 |
| December 16, 2022 | $17.00 | September 21, 2022 | $1.72 |
| December 16, 2022 | $17.00 | September 22, 2022 | $1.66 |
| December 16, 2022 | $17.00 | September 23, 2022 | $1.60 |
| December 16, 2022 | $17.00 | September 26, 2022 | $1.54 |
| December 16, 2022 | $17.00 | September 27, 2022 | $1.49 |
| December 16, 2022 | $17.00 | September 28, 2022 | $1.49 |
| December 16, 2022 | $17.00 | September 30, 2022 | $1.44 |
| December 16, 2022 | $17.00 | October 03, 2022 | $1.39 |
| December 16, 2022 | $17.00 | October 04, 2022 | $1.36 |
| December 16, 2022 | $17.00 | October 05, 2022 | $1.36 |
| December 16, 2022 | $17.00 | October 06, 2022 | $1.32 |
| December 16, 2022 | $17.00 | October 07, 2022 | $1.27 |
| December 16, 2022 | $17.00 | October 10, 2022 | $1.24 |
| December 16, 2022 | $17.00 | October 11, 2022 | $1.20 |
| December 16, 2022 | $17.00 | October 12, 2022 | $1.17 |
| December 16, 2022 | $17.00 | October 13, 2022 | $1.14 |
| December 16, 2022 | $17.00 | October 14, 2022 | $1.11 |
| December 16, 2022 | $17.00 | October 18, 2022 | $1.09 |
| December 16, 2022 | $17.00 | October 19, 2022 | $1.06 |
| December 16, 2022 | $17.00 | October 20, 2022 | $1.04 |
| December 16, 2022 | $17.00 | October 21, 2022 | $1.02 |
| December 16, 2022 | $17.00 | October 24, 2022 | $0.99 |
| December 16, 2022 | $17.00 | October 25, 2022 | $0.97 |
| December 16, 2022 | $17.00 | October 26, 2022 | $0.95 |
| December 16, 2022 | $17.00 | October 27, 2022 | $0.93 |
| December 16, 2022 | $17.00 | October 28, 2022 | $0.92 |
| December 16, 2022 | $17.00 | October 31, 2022 | $0.90 |
| December 16, 2022 | $17.00 | November 01, 2022 | $0.88 |
| December 16, 2022 | $17.00 | November 02, 2022 | $0.86 |
| December 16, 2022 | $17.00 | November 03, 2022 | $0.84 |
| December 16, 2022 | $17.00 | November 14, 2022 | $0.83 |
| December 16, 2022 | $17.00 | November 15, 2022 | $0.81 |
| December 16, 2022 | $17.00 | November 16, 2022 | $0.80 |
| December 16, 2022 | $18.00 | August 19, 2022 | $3.03 |
| December 16, 2022 | $18.00 | August 22, 2022 | $2.58 |
| December 16, 2022 | $18.00 | August 23, 2022 | $2.33 |
| December 16, 2022 | $18.00 | August 24, 2022 | $2.38 |
| December 16, 2022 | $18.00 | August 26, 2022 | $2.46 |
| December 16, 2022 | $18.00 | August 29, 2022 | $2.81 |
| December 16, 2022 | $18.00 | August 30, 2022 | $2.93 |
| December 16, 2022 | $18.00 | August 31, 2022 | $2.77 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $18.00 | September 01, 2022 | $2.62 |
| December 16, 2022 | $18.00 | September 02, 2022 | $2.47 |
| December 16, 2022 | $18.00 | September 06, 2022 | $2.32 |
| December 16, 2022 | $18.00 | September 07, 2022 | $2.22 |
| December 16, 2022 | $18.00 | September 08, 2022 | $2.13 |
| December 16, 2022 | $18.00 | September 09, 2022 | $2.06 |
| December 16, 2022 | $18.00 | September 12, 2022 | $2.01 |
| December 16, 2022 | $18.00 | September 13, 2022 | $1.95 |
| December 16, 2022 | $18.00 | September 14, 2022 | $1.90 |
| December 16, 2022 | $18.00 | September 15, 2022 | $1.86 |
| December 16, 2022 | $18.00 | September 16, 2022 | $1.81 |
| December 16, 2022 | $18.00 | September 19, 2022 | $1.75 |
| December 16, 2022 | $18.00 | September 20, 2022 | $1.70 |
| December 16, 2022 | $18.00 | September 22, 2022 | $1.65 |
| December 16, 2022 | $18.00 | September 23, 2022 | $1.60 |
| December 16, 2022 | $18.00 | September 26, 2022 | $1.55 |
| December 16, 2022 | $18.00 | September 27, 2022 | $1.50 |
| December 16, 2022 | $18.00 | September 28, 2022 | $1.46 |
| December 16, 2022 | $18.00 | September 29, 2022 | $1.42 |
| December 16, 2022 | $18.00 | September 30, 2022 | $1.38 |
| December 16, 2022 | $18.00 | October 03, 2022 | $1.34 |
| December 16, 2022 | $18.00 | October 04, 2022 | $1.31 |
| December 16, 2022 | $18.00 | October 05, 2022 | $1.28 |
| December 16, 2022 | $18.00 | October 06, 2022 | $1.24 |
| December 16, 2022 | $18.00 | October 07, 2022 | $1.21 |
| December 16, 2022 | $18.00 | October 10, 2022 | $1.18 |
| December 16, 2022 | $18.00 | October 11, 2022 | $1.16 |
| December 16, 2022 | $18.00 | October 12, 2022 | $1.13 |
| December 16, 2022 | $18.00 | October 14, 2022 | $1.11 |
| December 16, 2022 | $18.00 | October 17, 2022 | $1.08 |
| December 16, 2022 | $18.00 | October 18, 2022 | $1.06 |
| December 16, 2022 | $18.00 | October 19, 2022 | $1.04 |
| December 16, 2022 | $18.00 | October 20, 2022 | $1.02 |
| December 16, 2022 | $18.00 | October 21, 2022 | $1.00 |
| December 16, 2022 | $18.00 | October 24, 2022 | $0.98 |
| December 16, 2022 | $18.00 | October 25, 2022 | $0.97 |
| December 16, 2022 | $18.00 | October 26, 2022 | $0.95 |
| December 16, 2022 | $18.00 | October 27, 2022 | $0.93 |
| December 16, 2022 | $18.00 | October 31, 2022 | $0.92 |
| December 16, 2022 | $18.00 | November 01, 2022 | $0.90 |
| December 16, 2022 | $18.00 | November 02, 2022 | $0.88 |
| December 16, 2022 | $18.00 | November 03, 2022 | $0.87 |
| December 16, 2022 | $18.00 | November 04, 2022 | $0.85 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $18.00 | November 07, 2022 | $0.84 |
| December 16, 2022 | $18.00 | November 09, 2022 | $0.82 |
| December 16, 2022 | $18.00 | November 10, 2022 | $0.81 |
| December 16, 2022 | $18.00 | November 11, 2022 | $0.79 |
| December 16, 2022 | $18.00 | November 14, 2022 | $0.78 |
| December 16, 2022 | $18.00 | November 15, 2022 | $0.77 |
| December 16, 2022 | $18.00 | November 16, 2022 | $0.76 |
| December 16, 2022 | $19.00 | August 19, 2022 | $2.76 |
| December 16, 2022 | $19.00 | August 22, 2022 | $2.37 |
| December 16, 2022 | $19.00 | August 23, 2022 | $2.16 |
| December 16, 2022 | $19.00 | August 24, 2022 | $2.22 |
| December 16, 2022 | $19.00 | August 26, 2022 | $2.29 |
| December 16, 2022 | $19.00 | August 29, 2022 | $2.29 |
| December 16, 2022 | $19.00 | August 30, 2022 | $2.52 |
| December 16, 2022 | $19.00 | August 31, 2022 | $2.40 |
| December 16, 2022 | $19.00 | September 01, 2022 | $2.29 |
| December 16, 2022 | $19.00 | September 02, 2022 | $2.15 |
| December 16, 2022 | $19.00 | September 06, 2022 | $2.01 |
| December 16, 2022 | $19.00 | September 07, 2022 | $1.90 |
| December 16, 2022 | $19.00 | September 15, 2022 | $1.84 |
| December 16, 2022 | $19.00 | September 16, 2022 | $1.76 |
| December 16, 2022 | $19.00 | September 21, 2022 | $1.68 |
| December 16, 2022 | $19.00 | September 23, 2022 | $1.59 |
| December 16, 2022 | $19.00 | September 27, 2022 | $1.52 |
| December 16, 2022 | $19.00 | October 03, 2022 | $1.44 |
| December 16, 2022 | $19.00 | October 06, 2022 | $1.44 |
| December 16, 2022 | $19.00 | October 07, 2022 | $1.37 |
| December 16, 2022 | $19.00 | October 13, 2022 | $1.31 |
| December 16, 2022 | $19.00 | October 14, 2022 | $1.26 |
| December 16, 2022 | $19.00 | October 17, 2022 | $1.21 |
| December 16, 2022 | $19.00 | October 20, 2022 | $1.16 |
| December 16, 2022 | $19.00 | October 21, 2022 | $1.12 |
| December 16, 2022 | $19.00 | October 24, 2022 | $1.08 |
| December 16, 2022 | $19.00 | October 27, 2022 | $1.04 |
| December 16, 2022 | $19.00 | October 28, 2022 | $1.01 |
| December 16, 2022 | $19.00 | October 31, 2022 | $0.97 |
| December 16, 2022 | $19.00 | November 01, 2022 | $0.94 |
| December 16, 2022 | $19.00 | November 04, 2022 | $0.91 |
| December 16, 2022 | $19.00 | November 07, 2022 | $0.89 |
| December 16, 2022 | $19.00 | November 08, 2022 | $0.89 |
| December 16, 2022 | $19.00 | November 09, 2022 | $0.86 |
| December 16, 2022 | $19.00 | November 10, 2022 | $0.86 |
| December 16, 2022 | $20.00 | August 19, 2022 | $2.23 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $20.00 | August 22, 2022 | $2.10 |
| December 16, 2022 | $20.00 | August 23, 2022 | $1.98 |
| December 16, 2022 | $20.00 | August 24, 2022 | $2.09 |
| December 16, 2022 | $20.00 | August 25, 2022 | $2.11 |
| December 16, 2022 | $20.00 | August 26, 2022 | $2.17 |
| December 16, 2022 | $20.00 | August 29, 2022 | $2.42 |
| December 16, 2022 | $20.00 | August 30, 2022 | $2.53 |
| December 16, 2022 | $20.00 | August 31, 2022 | $2.42 |
| December 16, 2022 | $20.00 | September 01, 2022 | $2.30 |
| December 16, 2022 | $20.00 | September 02, 2022 | $2.19 |
| December 16, 2022 | $20.00 | September 06, 2022 | $2.06 |
| December 16, 2022 | $20.00 | September 07, 2022 | $1.98 |
| December 16, 2022 | $20.00 | September 08, 2022 | $1.90 |
| December 16, 2022 | $20.00 | September 09, 2022 | $1.85 |
| December 16, 2022 | $20.00 | September 12, 2022 | $1.80 |
| December 16, 2022 | $20.00 | September 13, 2022 | $1.75 |
| December 16, 2022 | $20.00 | September 14, 2022 | $1.70 |
| December 16, 2022 | $20.00 | September 15, 2022 | $1.66 |
| December 16, 2022 | $20.00 | September 16, 2022 | $1.62 |
| December 16, 2022 | $20.00 | September 19, 2022 | $1.57 |
| December 16, 2022 | $20.00 | September 20, 2022 | $1.53 |
| December 16, 2022 | $20.00 | September 21, 2022 | $1.49 |
| December 16, 2022 | $20.00 | September 22, 2022 | $1.44 |
| December 16, 2022 | $20.00 | September 23, 2022 | $1.40 |
| December 16, 2022 | $20.00 | September 26, 2022 | $1.36 |
| December 16, 2022 | $20.00 | September 27, 2022 | $1.32 |
| December 16, 2022 | $20.00 | September 28, 2022 | $1.29 |
| December 16, 2022 | $20.00 | September 29, 2022 | $1.25 |
| December 16, 2022 | $20.00 | September 30, 2022 | $1.22 |
| December 16, 2022 | $20.00 | October 03, 2022 | $1.19 |
| December 16, 2022 | $20.00 | October 04, 2022 | $1.16 |
| December 16, 2022 | $20.00 | October 05, 2022 | $1.13 |
| December 16, 2022 | $20.00 | October 06, 2022 | $1.11 |
| December 16, 2022 | $20.00 | October 07, 2022 | $1.08 |
| December 16, 2022 | $20.00 | October 10, 2022 | $1.06 |
| December 16, 2022 | $20.00 | October 11, 2022 | $1.03 |
| December 16, 2022 | $20.00 | October 12, 2022 | $1.01 |
| December 16, 2022 | $20.00 | October 13, 2022 | $0.99 |
| December 16, 2022 | $20.00 | October 14, 2022 | $0.97 |
| December 16, 2022 | $20.00 | October 17, 2022 | $0.95 |
| December 16, 2022 | $20.00 | October 18, 2022 | $0.93 |
| December 16, 2022 | $20.00 | October 19, 2022 | $0.92 |
| December 16, 2022 | $20.00 | October 20, 2022 | $0.90 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $20.00 | October 21, 2022 | $0.88 |
| December 16, 2022 | $20.00 | October 24, 2022 | $0.87 |
| December 16, 2022 | $20.00 | October 25, 2022 | $0.85 |
| December 16, 2022 | $20.00 | October 26, 2022 | $0.84 |
| December 16, 2022 | $20.00 | October 27, 2022 | $0.82 |
| December 16, 2022 | $20.00 | October 28, 2022 | $0.81 |
| December 16, 2022 | $20.00 | October 31, 2022 | $0.80 |
| December 16, 2022 | $20.00 | November 01, 2022 | $0.78 |
| December 16, 2022 | $20.00 | November 02, 2022 | $0.77 |
| December 16, 2022 | $20.00 | November 03, 2022 | $0.76 |
| December 16, 2022 | $20.00 | November 04, 2022 | $0.75 |
| December 16, 2022 | $20.00 | November 07, 2022 | $0.73 |
| December 16, 2022 | $20.00 | November 08, 2022 | $0.72 |
| December 16, 2022 | $20.00 | November 09, 2022 | $0.71 |
| December 16, 2022 | $20.00 | November 10, 2022 | $0.70 |
| December 16, 2022 | $20.00 | November 11, 2022 | $0.69 |
| December 16, 2022 | $20.00 | November 14, 2022 | $0.68 |
| December 16, 2022 | $20.00 | November 15, 2022 | $0.67 |
| December 16, 2022 | $20.00 | November 16, 2022 | $0.66 |
| December 16, 2022 | $22.00 | August 19, 2022 | $2.12 |
| December 16, 2022 | $22.00 | August 22, 2022 | $1.93 |
| December 16, 2022 | $22.00 | August 23, 2022 | $1.81 |
| December 16, 2022 | $22.00 | August 24, 2022 | $1.90 |
| December 16, 2022 | $22.00 | August 25, 2022 | $1.90 |
| December 16, 2022 | $22.00 | August 29, 2022 | $2.24 |
| December 16, 2022 | $22.00 | August 30, 2022 | $2.41 |
| December 16, 2022 | $22.00 | August 31, 2022 | $2.27 |
| December 16, 2022 | $22.00 | September 01, 2022 | $2.14 |
| December 16, 2022 | $22.00 | September 02, 2022 | $2.01 |
| December 16, 2022 | $22.00 | September 06, 2022 | $1.89 |
| December 16, 2022 | $22.00 | September 07, 2022 | $1.79 |
| December 16, 2022 | $22.00 | September 12, 2022 | $1.73 |
| December 16, 2022 | $22.00 | September 19, 2022 | $1.65 |
| December 16, 2022 | $22.00 | September 20, 2022 | $1.58 |
| December 16, 2022 | $22.00 | September 22, 2022 | $1.51 |
| December 16, 2022 | $22.00 | September 26, 2022 | $1.44 |
| December 16, 2022 | $22.00 | September 28, 2022 | $1.38 |
| December 16, 2022 | $22.00 | September 29, 2022 | $1.32 |
| December 16, 2022 | $22.00 | September 30, 2022 | $1.27 |
| December 16, 2022 | $22.00 | October 03, 2022 | $1.22 |
| December 16, 2022 | $22.00 | October 11, 2022 | $1.17 |
| December 16, 2022 | $22.00 | October 12, 2022 | $1.13 |
| December 16, 2022 | $22.00 | October 14, 2022 | $1.09 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $22.00 | October 21, 2022 | $1.05 |
| December 16, 2022 | $22.00 | October 24, 2022 | $1.01 |
| December 16, 2022 | $22.00 | October 25, 2022 | $0.98 |
| December 16, 2022 | $22.00 | October 26, 2022 | $0.95 |
| December 16, 2022 | $22.00 | October 27, 2022 | $0.93 |
| December 16, 2022 | $22.00 | October 28, 2022 | $0.90 |
| December 16, 2022 | $22.00 | October 31, 2022 | $0.87 |
| December 16, 2022 | $22.00 | November 01, 2022 | $0.85 |
| December 16, 2022 | $22.00 | November 02, 2022 | $0.83 |
| December 16, 2022 | $22.00 | November 03, 2022 | $0.81 |
| December 16, 2022 | $22.00 | November 07, 2022 | $0.78 |
| December 16, 2022 | $22.00 | November 08, 2022 | $0.76 |
| December 16, 2022 | $22.00 | November 10, 2022 | $0.74 |
| December 16, 2022 | $22.00 | November 15, 2022 | $0.73 |
| December 16, 2022 | $22.00 | November 16, 2022 | $0.71 |
| December 16, 2022 | $23.00 | August 19, 2022 | $1.77 |
| December 16, 2022 | $23.00 | August 23, 2022 | $1.64 |
| December 16, 2022 | $23.00 | August 24, 2022 | $1.77 |
| December 16, 2022 | $23.00 | August 25, 2022 | $1.78 |
| December 16, 2022 | $23.00 | August 26, 2022 | $1.87 |
| December 16, 2022 | $23.00 | August 29, 2022 | $2.19 |
| December 16, 2022 | $23.00 | August 30, 2022 | $2.29 |
| December 16, 2022 | $23.00 | September 06, 2022 | $2.08 |
| December 16, 2022 | $23.00 | September 09, 2022 | $1.95 |
| December 16, 2022 | $23.00 | September 13, 2022 | $1.84 |
| December 16, 2022 | $23.00 | September 16, 2022 | $1.73 |
| December 16, 2022 | $23.00 | September 23, 2022 | $1.62 |
| December 16, 2022 | $23.00 | September 28, 2022 | $1.52 |
| December 16, 2022 | $23.00 | September 29, 2022 | $1.43 |
| December 16, 2022 | $23.00 | September 30, 2022 | $1.35 |
| December 16, 2022 | $23.00 | October 11, 2022 | $1.28 |
| December 16, 2022 | $23.00 | October 13, 2022 | $1.24 |
| December 16, 2022 | $23.00 | October 14, 2022 | $1.18 |
| December 16, 2022 | $23.00 | October 21, 2022 | $1.12 |
| December 16, 2022 | $23.00 | October 24, 2022 | $1.07 |
| December 16, 2022 | $23.00 | October 25, 2022 | $1.03 |
| December 16, 2022 | $23.00 | October 27, 2022 | $0.99 |
| December 16, 2022 | $23.00 | October 28, 2022 | $0.95 |
| December 16, 2022 | $23.00 | October 31, 2022 | $0.91 |
| December 16, 2022 | $23.00 | November 04, 2022 | $0.88 |
| December 16, 2022 | $23.00 | November 07, 2022 | $0.85 |
| December 16, 2022 | $23.00 | November 10, 2022 | $0.82 |
| December 16, 2022 | $23.00 | November 16, 2022 | $0.79 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $24.00 | August 19, 2022 | $2.16 |
| December 16, 2022 | $24.00 | August 22, 2022 | $2.16 |
| December 16, 2022 | $24.00 | August 23, 2022 | $1.94 |
| December 16, 2022 | $24.00 | August 24, 2022 | $1.94 |
| December 16, 2022 | $24.00 | August 25, 2022 | $1.88 |
| December 16, 2022 | $24.00 | August 26, 2022 | $1.92 |
| December 16, 2022 | $24.00 | August 29, 2022 | $2.15 |
| December 16, 2022 | $24.00 | August 30, 2022 | $2.25 |
| December 16, 2022 | $24.00 | August 31, 2022 | $2.14 |
| December 16, 2022 | $24.00 | September 01, 2022 | $2.03 |
| December 16, 2022 | $24.00 | September 06, 2022 | $1.90 |
| December 16, 2022 | $24.00 | September 09, 2022 | $1.82 |
| December 16, 2022 | $24.00 | September 12, 2022 | $1.74 |
| December 16, 2022 | $24.00 | September 13, 2022 | $1.68 |
| December 16, 2022 | $24.00 | September 14, 2022 | $1.61 |
| December 16, 2022 | $24.00 | September 19, 2022 | $1.55 |
| December 16, 2022 | $24.00 | September 22, 2022 | $1.48 |
| December 16, 2022 | $24.00 | September 23, 2022 | $1.41 |
| December 16, 2022 | $24.00 | September 26, 2022 | $1.35 |
| December 16, 2022 | $24.00 | September 28, 2022 | $1.30 |
| December 16, 2022 | $24.00 | September 29, 2022 | $1.25 |
| December 16, 2022 | $24.00 | September 30, 2022 | $1.20 |
| December 16, 2022 | $24.00 | October 04, 2022 | $1.16 |
| December 16, 2022 | $24.00 | October 06, 2022 | $1.12 |
| December 16, 2022 | $24.00 | October 10, 2022 | $1.09 |
| December 16, 2022 | $24.00 | October 11, 2022 | $1.05 |
| December 16, 2022 | $24.00 | October 13, 2022 | $1.02 |
| December 16, 2022 | $24.00 | October 14, 2022 | $0.99 |
| December 16, 2022 | $24.00 | October 18, 2022 | $0.96 |
| December 16, 2022 | $24.00 | October 24, 2022 | $0.93 |
| December 16, 2022 | $24.00 | October 25, 2022 | $0.91 |
| December 16, 2022 | $24.00 | October 27, 2022 | $0.88 |
| December 16, 2022 | $24.00 | November 01, 2022 | $0.86 |
| December 16, 2022 | $24.00 | November 02, 2022 | $0.84 |
| December 16, 2022 | $24.00 | November 07, 2022 | $0.81 |
| December 16, 2022 | $24.00 | November 08, 2022 | $0.79 |
| December 16, 2022 | $24.00 | November 10, 2022 | $0.77 |
| December 16, 2022 | $24.00 | November 14, 2022 | $0.75 |
| December 16, 2022 | $24.00 | November 16, 2022 | $0.74 |
| December 16, 2022 | $25.00 | August 19, 2022 | $2.04 |
| December 16, 2022 | $25.00 | August 22, 2022 | $1.83 |
| December 16, 2022 | $25.00 | August 23, 2022 | $1.71 |
| December 16, 2022 | $25.00 | August 24, 2022 | $1.78 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $25.00 | August 25, 2022 | $1.78 |
| December 16, 2022 | $25.00 | August 26, 2022 | $1.86 |
| December 16, 2022 | $25.00 | August 29, 2022 | $2.11 |
| December 16, 2022 | $25.00 | August 30, 2022 | $2.18 |
| December 16, 2022 | $25.00 | August 31, 2022 | $2.08 |
| December 16, 2022 | $25.00 | September 01, 2022 | $1.97 |
| December 16, 2022 | $25.00 | September 02, 2022 | $1.86 |
| December 16, 2022 | $25.00 | September 06, 2022 | $1.75 |
| December 16, 2022 | $25.00 | September 07, 2022 | $1.68 |
| December 16, 2022 | $25.00 | September 08, 2022 | $1.61 |
| December 16, 2022 | $25.00 | September 09, 2022 | $1.55 |
| December 16, 2022 | $25.00 | September 12, 2022 | $1.51 |
| December 16, 2022 | $25.00 | September 13, 2022 | $1.46 |
| December 16, 2022 | $25.00 | September 14, 2022 | $1.42 |
| December 16, 2022 | $25.00 | September 15, 2022 | $1.39 |
| December 16, 2022 | $25.00 | September 16, 2022 | $1.35 |
| December 16, 2022 | $25.00 | September 19, 2022 | $1.31 |
| December 16, 2022 | $25.00 | September 20, 2022 | $1.27 |
| December 16, 2022 | $25.00 | September 21, 2022 | $1.24 |
| December 16, 2022 | $25.00 | September 22, 2022 | $1.20 |
| December 16, 2022 | $25.00 | September 23, 2022 | $1.16 |
| December 16, 2022 | $25.00 | September 26, 2022 | $1.13 |
| December 16, 2022 | $25.00 | September 27, 2022 | $1.10 |
| December 16, 2022 | $25.00 | September 28, 2022 | $1.07 |
| December 16, 2022 | $25.00 | September 29, 2022 | $1.04 |
| December 16, 2022 | $25.00 | September 30, 2022 | $1.04 |
| December 16, 2022 | $25.00 | October 03, 2022 | $1.01 |
| December 16, 2022 | $25.00 | October 04, 2022 | $0.99 |
| December 16, 2022 | $25.00 | October 06, 2022 | $0.96 |
| December 16, 2022 | $25.00 | October 07, 2022 | $0.94 |
| December 16, 2022 | $25.00 | October 11, 2022 | $0.91 |
| December 16, 2022 | $25.00 | October 12, 2022 | $0.89 |
| December 16, 2022 | $25.00 | October 13, 2022 | $0.87 |
| December 16, 2022 | $25.00 | October 14, 2022 | $0.85 |
| December 16, 2022 | $25.00 | October 18, 2022 | $0.84 |
| December 16, 2022 | $25.00 | October 19, 2022 | $0.82 |
| December 16, 2022 | $25.00 | October 20, 2022 | $0.80 |
| December 16, 2022 | $25.00 | October 21, 2022 | $0.78 |
| December 16, 2022 | $25.00 | October 24, 2022 | $0.77 |
| December 16, 2022 | $25.00 | October 25, 2022 | $0.75 |
| December 16, 2022 | $25.00 | October 26, 2022 | $0.74 |
| December 16, 2022 | $25.00 | October 28, 2022 | $0.73 |
| December 16, 2022 | $25.00 | October 31, 2022 | $0.71 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $25.00 | November 01, 2022 | $0.70 |
| December 16, 2022 | $25.00 | November 02, 2022 | $0.69 |
| December 16, 2022 | $25.00 | November 03, 2022 | $0.67 |
| December 16, 2022 | $25.00 | November 04, 2022 | $0.66 |
| December 16, 2022 | $25.00 | November 07, 2022 | $0.65 |
| December 16, 2022 | $25.00 | November 08, 2022 | $0.63 |
| December 16, 2022 | $25.00 | November 11, 2022 | $0.62 |
| December 16, 2022 | $25.00 | November 16, 2022 | $0.61 |
| December 16, 2022 | $26.00 | August 19, 2022 | $1.91 |
| December 16, 2022 | $26.00 | August 22, 2022 | $1.85 |
| December 16, 2022 | $26.00 | August 24, 2022 | $1.83 |
| December 16, 2022 | $26.00 | August 26, 2022 | $1.82 |
| December 16, 2022 | $26.00 | August 29, 2022 | $2.12 |
| December 16, 2022 | $26.00 | August 30, 2022 | $2.19 |
| December 16, 2022 | $26.00 | August 31, 2022 | $2.04 |
| December 16, 2022 | $26.00 | September 02, 2022 | $1.88 |
| December 16, 2022 | $26.00 | September 06, 2022 | $1.72 |
| December 16, 2022 | $26.00 | September 07, 2022 | $1.61 |
| December 16, 2022 | $26.00 | September 12, 2022 | $1.54 |
| December 16, 2022 | $26.00 | September 13, 2022 | $1.47 |
| December 16, 2022 | $26.00 | September 15, 2022 | $1.42 |
| December 16, 2022 | $26.00 | September 16, 2022 | $1.42 |
| December 16, 2022 | $26.00 | September 19, 2022 | $1.36 |
| December 16, 2022 | $26.00 | September 22, 2022 | $1.29 |
| December 16, 2022 | $26.00 | September 30, 2022 | $1.22 |
| December 16, 2022 | $26.00 | October 05, 2022 | $1.22 |
| December 16, 2022 | $26.00 | October 11, 2022 | $1.16 |
| December 16, 2022 | $26.00 | October 13, 2022 | $1.11 |
| December 16, 2022 | $26.00 | October 14, 2022 | $1.06 |
| December 16, 2022 | $26.00 | October 20, 2022 | $1.01 |
| December 16, 2022 | $26.00 | October 25, 2022 | $0.97 |
| December 16, 2022 | $26.00 | October 26, 2022 | $0.93 |
| December 16, 2022 | $26.00 | October 27, 2022 | $0.90 |
| December 16, 2022 | $26.00 | October 28, 2022 | $0.87 |
| December 16, 2022 | $26.00 | October 31, 2022 | $0.83 |
| December 16, 2022 | $26.00 | November 01, 2022 | $0.81 |
| December 16, 2022 | $26.00 | November 02, 2022 | $0.78 |
| December 16, 2022 | $26.00 | November 07, 2022 | $0.75 |
| December 16, 2022 | $26.00 | November 08, 2022 | $0.73 |
| December 16, 2022 | $26.00 | November 11, 2022 | $0.71 |
| December 16, 2022 | $26.00 | November 16, 2022 | $0.68 |
| December 16, 2022 | $27.00 | August 22, 2022 | $1.75 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| December 16, 2022 | $27.00 | August 23, 2022 | $1.49 |
| December 16, 2022 | $27.00 | August 30, 2022 | $1.93 |
| December 16, 2022 | $27.00 | September 06, 2022 | $1.57 |
| December 16, 2022 | $27.00 | September 19, 2022 | $1.35 |
| December 16, 2022 | $27.00 | September 27, 2022 | $1.17 |
| December 16, 2022 | $27.00 | September 28, 2022 | $1.03 |
| December 16, 2022 | $27.00 | October 07, 2022 | $0.92 |
| December 16, 2022 | $27.00 | October 12, 2022 | $0.84 |
| December 16, 2022 | $27.00 | October 17, 2022 | $0.77 |
| December 16, 2022 | $27.00 | October 21, 2022 | $0.71 |
| December 16, 2022 | $27.00 | October 25, 2022 | $0.66 |
| December 16, 2022 | $27.00 | October 26, 2022 | $0.62 |
| December 16, 2022 | $27.00 | October 28, 2022 | $0.58 |
| December 16, 2022 | $27.00 | November 01, 2022 | $0.55 |
| December 16, 2022 | $27.00 | November 09, 2022 | $0.52 |
| December 16, 2022 | $27.00 | November 11, 2022 | $0.49 |
| December 16, 2022 | $27.00 | November 16, 2022 | $0.47 |
| December 16, 2022 | $28.00 | August 19, 2022 | $1.45 |
| December 16, 2022 | $28.00 | August 22, 2022 | $1.57 |
| December 16, 2022 | $28.00 | August 23, 2022 | $1.52 |
| December 16, 2022 | $28.00 | August 24, 2022 | $1.57 |
| December 16, 2022 | $28.00 | August 25, 2022 | $1.61 |
| December 16, 2022 | $28.00 | August 26, 2022 | $1.68 |
| December 16, 2022 | $28.00 | August 29, 2022 | $1.91 |
| December 16, 2022 | $28.00 | August 30, 2022 | $2.03 |
| December 16, 2022 | $28.00 | September 01, 2022 | $1.90 |
| December 16, 2022 | $28.00 | September 06, 2022 | $1.76 |
| December 16, 2022 | $28.00 | September 07, 2022 | $1.66 |
| December 16, 2022 | $28.00 | September 15, 2022 | $1.58 |
| December 16, 2022 | $28.00 | September 16, 2022 | $1.50 |
| December 16, 2022 | $28.00 | September 19, 2022 | $1.43 |
| December 16, 2022 | $28.00 | September 26, 2022 | $1.35 |
| December 16, 2022 | $28.00 | October 03, 2022 | $1.28 |
| December 16, 2022 | $28.00 | October 04, 2022 | $1.21 |
| December 16, 2022 | $28.00 | October 05, 2022 | $1.16 |
| December 16, 2022 | $28.00 | October 06, 2022 | $1.10 |
| December 16, 2022 | $28.00 | October 10, 2022 | $1.06 |
| December 16, 2022 | $28.00 | October 11, 2022 | $1.02 |
| December 16, 2022 | $28.00 | October 12, 2022 | $0.98 |
| December 16, 2022 | $28.00 | October 14, 2022 | $0.94 |
| December 16, 2022 | $28.00 | October 21, 2022 | $0.90 |
| December 16, 2022 | $28.00 | October 25, 2022 | $0.88 |
| December 16, 2022 | $28.00 | October 26, 2022 | $0.85 |
| December 16, 2022 | $28.00 | October 28, 2022 | $0.82 |
| December 16, 2022 | $28.00 | October 31, 2022 | $0.79 |
| December 16, 2022 | $28.00 | November 01, 2022 | $0.77 |
| December 16, 2022 | $28.00 | November 02, 2022 | $0.74 |
| December 16, 2022 | $28.00 | November 07, 2022 | $0.72 |
| December 16, 2022 | $28.00 | November 11, 2022 | $0.70 |
| December 16, 2022 | $28.00 | November 16, 2022 | $0.68 |
| December 16, 2022 | $30.00 | August 19, 2022 | $1.81 |
| December 16, 2022 | $30.00 | August 22, 2022 | $1.56 |
| December 16, 2022 | $30.00 | August 23, 2022 | $1.46 |
| December 16, 2022 | $30.00 | August 24, 2022 | $1.50 |
| December 16, 2022 | $30.00 | August 25, 2022 | $1.49 |
| December 16, 2022 | $30.00 | August 26, 2022 | $1.55 |
| December 16, 2022 | $30.00 | August 29, 2022 | $1.77 |
| December 16, 2022 | $30.00 | August 30, 2022 | $1.84 |
| December 16, 2022 | $30.00 | August 31, 2022 | $1.75 |
| December 16, 2022 | $30.00 | September 01, 2022 | $1.65 |
| December 16, 2022 | $30.00 | September 02, 2022 | $1.55 |
| December 16, 2022 | $30.00 | September 06, 2022 | $1.46 |
| December 16, 2022 | $30.00 | September 07, 2022 | $1.39 |
| December 16, 2022 | $30.00 | September 08, 2022 | $1.34 |
| December 16, 2022 | $30.00 | September 09, 2022 | $1.30 |
| December 16, 2022 | $30.00 | September 12, 2022 | $1.26 |
| December 16, 2022 | $30.00 | September 13, 2022 | $1.22 |
| December 16, 2022 | $30.00 | September 14, 2022 | $1.19 |
| December 16, 2022 | $30.00 | September 15, 2022 | $1.16 |
| December 16, 2022 | $30.00 | September 16, 2022 | $1.13 |
| December 16, 2022 | $30.00 | September 19, 2022 | $1.09 |
| December 16, 2022 | $30.00 | September 21, 2022 | $1.06 |
| December 16, 2022 | $30.00 | September 22, 2022 | $1.02 |
| December 16, 2022 | $30.00 | September 23, 2022 | $0.99 |
| December 16, 2022 | $30.00 | September 26, 2022 | $0.96 |
| December 16, 2022 | $30.00 | September 27, 2022 | $0.93 |
| December 16, 2022 | $30.00 | September 28, 2022 | $0.91 |
| December 16, 2022 | $30.00 | September 29, 2022 | $0.88 |
| December 16, 2022 | $30.00 | September 30, 2022 | $0.86 |
| December 16, 2022 | $30.00 | October 03, 2022 | $0.83 |
| December 16, 2022 | $30.00 | October 04, 2022 | $0.81 |
| December 16, 2022 | $30.00 | October 06, 2022 | $0.80 |
| December 16, 2022 | $30.00 | October 07, 2022 | $0.78 |
| December 16, 2022 | $30.00 | October 10, 2022 | $0.76 |
| December 16, 2022 | $30.00 | October 12, 2022 | $0.74 |
| December 16, 2022 | $30.00 | October 13, 2022 | $0.73 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| December 16, 2022 | $30.00 | October 14, 2022 | $0.71 |
| December 16, 2022 | $30.00 | October 17, 2022 | $0.70 |
| December 16, 2022 | $30.00 | October 18, 2022 | $0.68 |
| December 16, 2022 | $30.00 | October 24, 2022 | $0.67 |
| December 16, 2022 | $30.00 | October 25, 2022 | $0.65 |
| December 16, 2022 | $30.00 | October 26, 2022 | $0.64 |
| December 16, 2022 | $30.00 | October 27, 2022 | $0.63 |
| December 16, 2022 | $30.00 | October 28, 2022 | $0.62 |
| December 16, 2022 | $30.00 | October 31, 2022 | $0.60 |
| December 16, 2022 | $30.00 | November 01, 2022 | $0.59 |
| December 16, 2022 | $30.00 | November 02, 2022 | $0.58 |
| December 16, 2022 | $30.00 | November 07, 2022 | $0.57 |
| December 16, 2022 | $30.00 | November 08, 2022 | $0.56 |
| December 16, 2022 | $30.00 | November 10, 2022 | $0.55 |
| December 16, 2022 | $30.00 | November 11, 2022 | $0.54 |
| December 16, 2022 | $30.00 | November 14, 2022 | $0.53 |
| December 16, 2022 | $30.00 | November 15, 2022 | $0.52 |
| December 16, 2022 | $30.00 | November 16, 2022 | $0.51 |
| December 16, 2022 | $31.00 | August 19, 2022 | $1.73 |
| December 16, 2022 | $31.00 | August 22, 2022 | $1.51 |
| December 16, 2022 | $31.00 | August 23, 2022 | $1.38 |
| December 16, 2022 | $31.00 | August 30, 2022 | $1.69 |
| December 16, 2022 | $31.00 | September 01, 2022 | $1.50 |
| December 16, 2022 | $31.00 | September 06, 2022 | $1.33 |
| December 16, 2022 | $31.00 | September 19, 2022 | $1.20 |
| December 16, 2022 | $31.00 | September 22, 2022 | $1.08 |
| December 16, 2022 | $31.00 | September 26, 2022 | $0.99 |
| December 16, 2022 | $31.00 | September 27, 2022 | $0.91 |
| December 16, 2022 | $31.00 | October 10, 2022 | $0.84 |
| December 16, 2022 | $31.00 | October 14, 2022 | $0.78 |
| December 16, 2022 | $31.00 | October 19, 2022 | $0.73 |
| December 16, 2022 | $31.00 | October 21, 2022 | $0.69 |
| December 16, 2022 | $31.00 | October 25, 2022 | $0.65 |
| December 16, 2022 | $31.00 | October 26, 2022 | $0.62 |
| December 16, 2022 | $31.00 | November 02, 2022 | $0.58 |
| December 16, 2022 | $31.00 | November 10, 2022 | $0.55 |
| December 16, 2022 | $34.00 | August 22, 2022 | $1.24 |
| December 16, 2022 | $34.00 | August 23, 2022 | $1.17 |
| December 16, 2022 | $34.00 | August 26, 2022 | $1.29 |
| December 16, 2022 | $34.00 | September 09, 2022 | $1.12 |
| December 16, 2022 | $34.00 | September 15, 2022 | $1.01 |
| December 16, 2022 | $34.00 | September 16, 2022 | $0.92 |
| December 16, 2022 | $34.00 | September 19, 2022 | $0.84 |
| December 16, 2022 | $34.00 | September 20, 2022 | $0.78 |
| December 16, 2022 | $34.00 | September 22, 2022 | $0.72 |
| December 16, 2022 | $34.00 | September 26, 2022 | $0.67 |
| December 16, 2022 | $34.00 | September 29, 2022 | $0.62 |
| December 16, 2022 | $34.00 | October 10, 2022 | $0.59 |
| December 16, 2022 | $34.00 | October 12, 2022 | $0.55 |
| December 16, 2022 | $34.00 | October 14, 2022 | $0.52 |
| December 16, 2022 | $34.00 | October 25, 2022 | $0.49 |
| December 16, 2022 | $34.00 | October 26, 2022 | $0.47 |
| December 16, 2022 | $34.00 | October 28, 2022 | $0.45 |
| December 16, 2022 | $34.00 | November 04, 2022 | $0.43 |
| December 16, 2022 | $34.00 | November 07, 2022 | $0.41 |
| December 16, 2022 | $34.00 | November 09, 2022 | $0.39 |
| December 16, 2022 | $35.00 | August 19, 2022 | $1.50 |
| December 16, 2022 | $35.00 | August 22, 2022 | $1.32 |
| December 16, 2022 | $35.00 | August 24, 2022 | $1.34 |
| December 16, 2022 | $35.00 | August 26, 2022 | $1.39 |
| December 16, 2022 | $35.00 | August 29, 2022 | $1.66 |
| December 16, 2022 | $35.00 | August 30, 2022 | $1.73 |
| December 16, 2022 | $35.00 | August 31, 2022 | $1.61 |
| December 16, 2022 | $35.00 | September 01, 2022 | $1.49 |
| December 16, 2022 | $35.00 | September 07, 2022 | $1.38 |
| December 16, 2022 | $35.00 | September 08, 2022 | $1.29 |
| December 16, 2022 | $35.00 | September 09, 2022 | $1.23 |
| December 16, 2022 | $35.00 | September 13, 2022 | $1.17 |
| December 16, 2022 | $35.00 | September 14, 2022 | $1.12 |
| December 16, 2022 | $35.00 | September 19, 2022 | $1.06 |
| December 16, 2022 | $35.00 | September 22, 2022 | $1.01 |
| December 16, 2022 | $35.00 | September 28, 2022 | $0.96 |
| December 16, 2022 | $35.00 | October 05, 2022 | $0.91 |
| December 16, 2022 | $35.00 | October 06, 2022 | $0.86 |
| December 16, 2022 | $35.00 | October 07, 2022 | $0.82 |
| December 16, 2022 | $35.00 | October 10, 2022 | $0.79 |
| December 16, 2022 | $35.00 | October 11, 2022 | $0.76 |
| December 16, 2022 | $35.00 | October 12, 2022 | $0.73 |
| December 16, 2022 | $35.00 | October 13, 2022 | $0.71 |
| December 16, 2022 | $35.00 | October 14, 2022 | $0.68 |
| December 16, 2022 | $35.00 | October 17, 2022 | $0.66 |
| December 16, 2022 | $35.00 | October 18, 2022 | $0.64 |
| December 16, 2022 | $35.00 | October 19, 2022 | $0.62 |
| December 16, 2022 | $35.00 | October 21, 2022 | $0.60 |
| December 16, 2022 | $35.00 | October 24, 2022 | $0.58 |
| December 16, 2022 | $35.00 | October 25, 2022 | $0.56 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $35.00 | October 26, 2022 | $0.55 |
| December 16, 2022 | $35.00 | October 28, 2022 | $0.53 |
| December 16, 2022 | $35.00 | October 31, 2022 | $0.52 |
| December 16, 2022 | $35.00 | November 01, 2022 | $0.51 |
| December 16, 2022 | $35.00 | November 02, 2022 | $0.49 |
| December 16, 2022 | $35.00 | November 07, 2022 | $0.48 |
| December 16, 2022 | $35.00 | November 08, 2022 | $0.47 |
| December 16, 2022 | $35.00 | November 10, 2022 | $0.46 |
| December 16, 2022 | $35.00 | November 16, 2022 | $0.45 |
| December 16, 2022 | $36.00 | August 19, 2022 | $1.15 |
| December 16, 2022 | $36.00 | August 22, 2022 | $1.15 |
| December 16, 2022 | $36.00 | August 23, 2022 | $1.09 |
| December 16, 2022 | $36.00 | August 24, 2022 | $1.16 |
| December 16, 2022 | $36.00 | August 26, 2022 | $1.21 |
| December 16, 2022 | $36.00 | August 29, 2022 | $1.29 |
| December 16, 2022 | $36.00 | August 30, 2022 | $1.39 |
| December 16, 2022 | $36.00 | August 31, 2022 | $1.32 |
| December 16, 2022 | $36.00 | September 01, 2022 | $1.25 |
| December 16, 2022 | $36.00 | September 06, 2022 | $1.17 |
| December 16, 2022 | $36.00 | September 07, 2022 | $1.10 |
| December 16, 2022 | $36.00 | September 08, 2022 | $1.05 |
| December 16, 2022 | $36.00 | September 09, 2022 | $1.01 |
| December 16, 2022 | $36.00 | September 14, 2022 | $0.97 |
| December 16, 2022 | $36.00 | September 19, 2022 | $0.93 |
| December 16, 2022 | $36.00 | September 26, 2022 | $0.89 |
| December 16, 2022 | $36.00 | September 28, 2022 | $0.85 |
| December 16, 2022 | $36.00 | September 29, 2022 | $0.81 |
| December 16, 2022 | $36.00 | October 05, 2022 | $0.77 |
| December 16, 2022 | $36.00 | October 06, 2022 | $0.74 |
| December 16, 2022 | $36.00 | October 12, 2022 | $0.72 |
| December 16, 2022 | $36.00 | October 14, 2022 | $0.69 |
| December 16, 2022 | $36.00 | October 18, 2022 | $0.66 |
| December 16, 2022 | $36.00 | October 20, 2022 | $0.64 |
| December 16, 2022 | $36.00 | October 25, 2022 | $0.62 |
| December 16, 2022 | $36.00 | October 26, 2022 | $0.60 |
| December 16, 2022 | $36.00 | October 28, 2022 | $0.58 |
| December 16, 2022 | $36.00 | November 04, 2022 | $0.56 |
| December 16, 2022 | $36.00 | November 08, 2022 | $0.54 |
| December 16, 2022 | $36.00 | November 09, 2022 | $0.53 |
| December 16, 2022 | $36.00 | November 14, 2022 | $0.51 |
| December 16, 2022 | $38.00 | August 19, 2022 | $0.93 |
| December 16, 2022 | $38.00 | August 22, 2022 | $1.02 |
| December 16, 2022 | $38.00 | August 23, 2022 | $0.98 |
| December 16, 2022 | $38.00 | August 24, 2022 | $1.08 |
| December 16, 2022 | $38.00 | August 26, 2022 | $1.14 |
| December 16, 2022 | $38.00 | August 29, 2022 | $1.23 |
| December 16, 2022 | $38.00 | August 31, 2022 | $1.19 |
| December 16, 2022 | $38.00 | September 26, 2022 | $1.07 |
| December 16, 2022 | $38.00 | October 03, 2022 | $0.96 |
| December 16, 2022 | $38.00 | October 10, 2022 | $0.88 |
| December 16, 2022 | $38.00 | October 11, 2022 | $0.81 |
| December 16, 2022 | $38.00 | October 12, 2022 | $0.76 |
| December 16, 2022 | $38.00 | October 18, 2022 | $0.71 |
| December 16, 2022 | $38.00 | October 20, 2022 | $0.66 |
| December 16, 2022 | $38.00 | October 21, 2022 | $0.62 |
| December 16, 2022 | $38.00 | October 25, 2022 | $0.59 |
| December 16, 2022 | $38.00 | October 26, 2022 | $0.56 |
| December 16, 2022 | $38.00 | October 28, 2022 | $0.53 |
| December 16, 2022 | $38.00 | October 31, 2022 | $0.51 |
| December 16, 2022 | $38.00 | November 01, 2022 | $0.48 |
| December 16, 2022 | $38.00 | November 02, 2022 | $0.46 |
| December 16, 2022 | $38.00 | November 03, 2022 | $0.44 |
| December 16, 2022 | $39.00 | August 22, 2022 | $1.02 |
| December 16, 2022 | $39.00 | August 23, 2022 | $0.96 |
| December 16, 2022 | $39.00 | August 25, 2022 | $0.99 |
| December 16, 2022 | $39.00 | August 26, 2022 | $1.08 |
| December 16, 2022 | $39.00 | August 30, 2022 | $1.25 |
| December 16, 2022 | $39.00 | August 31, 2022 | $1.17 |
| December 16, 2022 | $39.00 | September 13, 2022 | $1.07 |
| December 16, 2022 | $39.00 | September 14, 2022 | $0.99 |
| December 16, 2022 | $39.00 | September 15, 2022 | $0.93 |
| December 16, 2022 | $39.00 | September 26, 2022 | $0.86 |
| December 16, 2022 | $39.00 | September 29, 2022 | $0.80 |
| December 16, 2022 | $39.00 | October 03, 2022 | $0.74 |
| December 16, 2022 | $39.00 | October 13, 2022 | $0.69 |
| December 16, 2022 | $39.00 | October 14, 2022 | $0.65 |
| December 16, 2022 | $39.00 | October 18, 2022 | $0.61 |
| December 16, 2022 | $39.00 | October 19, 2022 | $0.58 |
| December 16, 2022 | $39.00 | October 24, 2022 | $0.55 |
| December 16, 2022 | $39.00 | October 25, 2022 | $0.52 |
| December 16, 2022 | $39.00 | October 26, 2022 | $0.54 |
| December 16, 2022 | $39.00 | October 31, 2022 | $0.51 |
| December 16, 2022 | $39.00 | November 01, 2022 | $0.49 |
| December 16, 2022 | $39.00 | November 02, 2022 | $0.47 |
| December 16, 2022 | $39.00 | November 11, 2022 | $0.45 |
| December 16, 2022 | $40.00 | August 19, 2022 | $1.54 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $40.00 | August 22, 2022 | $1.29 |
| December 16, 2022 | $40.00 | August 23, 2022 | $1.15 |
| December 16, 2022 | $40.00 | August 24, 2022 | $1.17 |
| December 16, 2022 | $40.00 | August 25, 2022 | $1.16 |
| December 16, 2022 | $40.00 | August 26, 2022 | $1.19 |
| December 16, 2022 | $40.00 | August 29, 2022 | $1.36 |
| December 16, 2022 | $40.00 | August 30, 2022 | $1.42 |
| December 16, 2022 | $40.00 | August 31, 2022 | $1.34 |
| December 16, 2022 | $40.00 | September 01, 2022 | $1.26 |
| December 16, 2022 | $40.00 | September 02, 2022 | $1.19 |
| December 16, 2022 | $40.00 | September 06, 2022 | $1.12 |
| December 16, 2022 | $40.00 | September 07, 2022 | $1.06 |
| December 16, 2022 | $40.00 | September 08, 2022 | $1.02 |
| December 16, 2022 | $40.00 | September 09, 2022 | $0.99 |
| December 16, 2022 | $40.00 | September 12, 2022 | $0.96 |
| December 16, 2022 | $40.00 | September 13, 2022 | $0.92 |
| December 16, 2022 | $40.00 | September 14, 2022 | $0.90 |
| December 16, 2022 | $40.00 | September 16, 2022 | $0.87 |
| December 16, 2022 | $40.00 | September 21, 2022 | $0.83 |
| December 16, 2022 | $40.00 | September 22, 2022 | $0.80 |
| December 16, 2022 | $40.00 | September 26, 2022 | $0.78 |
| December 16, 2022 | $40.00 | September 27, 2022 | $0.75 |
| December 16, 2022 | $40.00 | September 28, 2022 | $0.72 |
| December 16, 2022 | $40.00 | September 29, 2022 | $0.70 |
| December 16, 2022 | $40.00 | October 03, 2022 | $0.68 |
| December 16, 2022 | $40.00 | October 05, 2022 | $0.66 |
| December 16, 2022 | $40.00 | October 06, 2022 | $0.64 |
| December 16, 2022 | $40.00 | October 07, 2022 | $0.62 |
| December 16, 2022 | $40.00 | October 11, 2022 | $0.60 |
| December 16, 2022 | $40.00 | October 12, 2022 | $0.59 |
| December 16, 2022 | $40.00 | October 19, 2022 | $0.57 |
| December 16, 2022 | $40.00 | October 20, 2022 | $0.56 |
| December 16, 2022 | $40.00 | October 24, 2022 | $0.54 |
| December 16, 2022 | $40.00 | October 25, 2022 | $0.53 |
| December 16, 2022 | $40.00 | October 26, 2022 | $0.52 |
| December 16, 2022 | $40.00 | October 27, 2022 | $0.51 |
| December 16, 2022 | $40.00 | October 28, 2022 | $0.49 |
| December 16, 2022 | $40.00 | November 01, 2022 | $0.48 |
| December 16, 2022 | $40.00 | November 02, 2022 | $0.47 |
| December 16, 2022 | $40.00 | November 04, 2022 | $0.46 |
| December 16, 2022 | $40.00 | November 08, 2022 | $0.45 |
| December 16, 2022 | $41.00 | August 22, 2022 | $1.01 |
| December 16, 2022 | $41.00 | August 24, 2022 | $1.11 |
| December 16, 2022 | $41.00 | August 25, 2022 | $1.07 |
| December 16, 2022 | $41.00 | August 26, 2022 | $1.16 |
| December 16, 2022 | $41.00 | August 30, 2022 | $1.41 |
| December 16, 2022 | $41.00 | August 31, 2022 | $1.30 |
| December 16, 2022 | $41.00 | September 02, 2022 | $1.19 |
| December 16, 2022 | $41.00 | September 06, 2022 | $1.09 |
| December 16, 2022 | $41.00 | September 14, 2022 | $1.01 |
| December 16, 2022 | $41.00 | September 15, 2022 | $0.95 |
| December 16, 2022 | $41.00 | September 22, 2022 | $0.88 |
| December 16, 2022 | $41.00 | September 26, 2022 | $0.83 |
| December 16, 2022 | $41.00 | October 03, 2022 | $0.77 |
| December 16, 2022 | $41.00 | October 04, 2022 | $0.73 |
| December 16, 2022 | $41.00 | October 05, 2022 | $0.68 |
| December 16, 2022 | $41.00 | October 07, 2022 | $0.65 |
| December 16, 2022 | $41.00 | October 10, 2022 | $0.62 |
| December 16, 2022 | $41.00 | October 11, 2022 | $0.59 |
| December 16, 2022 | $41.00 | October 12, 2022 | $0.56 |
| December 16, 2022 | $41.00 | October 14, 2022 | $0.54 |
| December 16, 2022 | $41.00 | October 17, 2022 | $0.52 |
| December 16, 2022 | $41.00 | October 19, 2022 | $0.50 |
| December 16, 2022 | $41.00 | October 21, 2022 | $0.48 |
| December 16, 2022 | $41.00 | October 24, 2022 | $0.46 |
| December 16, 2022 | $41.00 | October 25, 2022 | $0.45 |
| December 16, 2022 | $41.00 | October 28, 2022 | $0.43 |
| December 16, 2022 | $41.00 | November 01, 2022 | $0.42 |
| December 16, 2022 | $41.00 | November 04, 2022 | $0.41 |
| December 16, 2022 | $41.00 | November 08, 2022 | $0.40 |
| December 16, 2022 | $41.00 | November 10, 2022 | $0.38 |
| December 16, 2022 | $41.00 | November 11, 2022 | $0.37 |
| December 16, 2022 | $42.00 | August 19, 2022 | $1.51 |
| December 16, 2022 | $42.00 | August 22, 2022 | $1.27 |
| December 16, 2022 | $42.00 | August 23, 2022 | $1.14 |
| December 16, 2022 | $42.00 | August 29, 2022 | $1.40 |
| December 16, 2022 | $42.00 | August 31, 2022 | $1.26 |
| December 16, 2022 | $42.00 | September 02, 2022 | $1.14 |
| December 16, 2022 | $42.00 | September 14, 2022 | $1.02 |
| December 16, 2022 | $42.00 | September 15, 2022 | $0.95 |
| December 16, 2022 | $42.00 | September 21, 2022 | $0.87 |
| December 16, 2022 | $42.00 | September 26, 2022 | $0.80 |
| December 16, 2022 | $42.00 | September 30, 2022 | $0.74 |
| December 16, 2022 | $42.00 | October 11, 2022 | $0.69 |
| December 16, 2022 | $42.00 | October 12, 2022 | $0.65 |
| December 16, 2022 | $42.00 | October 17, 2022 | $0.61 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $42.00 | October 19, 2022 | $0.57 |
| December 16, 2022 | $42.00 | November 07, 2022 | $0.54 |
| December 16, 2022 | $42.00 | November 10, 2022 | $0.51 |
| December 16, 2022 | $42.00 | November 11, 2022 | $0.49 |
| December 16, 2022 | $42.00 | November 14, 2022 | $0.46 |
| December 16, 2022 | $42.00 | November 16, 2022 | $0.44 |
| December 16, 2022 | $43.00 | August 19, 2022 | $1.19 |
| December 16, 2022 | $43.00 | August 22, 2022 | $1.08 |
| December 16, 2022 | $43.00 | August 23, 2022 | $1.01 |
| December 16, 2022 | $43.00 | August 24, 2022 | $1.05 |
| December 16, 2022 | $43.00 | August 29, 2022 | $1.14 |
| December 16, 2022 | $43.00 | August 31, 2022 | $1.10 |
| December 16, 2022 | $43.00 | September 07, 2022 | $1.00 |
| December 16, 2022 | $43.00 | September 09, 2022 | $0.92 |
| December 16, 2022 | $43.00 | September 14, 2022 | $0.86 |
| December 16, 2022 | $43.00 | September 23, 2022 | $0.79 |
| December 16, 2022 | $43.00 | September 26, 2022 | $0.73 |
| December 16, 2022 | $43.00 | September 29, 2022 | $0.68 |
| December 16, 2022 | $43.00 | September 30, 2022 | $0.64 |
| December 16, 2022 | $43.00 | October 10, 2022 | $0.60 |
| December 16, 2022 | $43.00 | October 12, 2022 | $0.57 |
| December 16, 2022 | $43.00 | October 19, 2022 | $0.54 |
| December 16, 2022 | $43.00 | October 24, 2022 | $0.51 |
| December 16, 2022 | $43.00 | October 25, 2022 | $0.49 |
| December 16, 2022 | $43.00 | October 26, 2022 | $0.46 |
| December 16, 2022 | $43.00 | November 04, 2022 | $0.44 |
| December 16, 2022 | $43.00 | November 07, 2022 | $0.42 |
| December 16, 2022 | $43.00 | November 10, 2022 | $0.41 |
| December 16, 2022 | $43.00 | November 14, 2022 | $0.39 |
| December 16, 2022 | $45.00 | August 19, 2022 | $1.21 |
| December 16, 2022 | $45.00 | August 22, 2022 | $1.09 |
| December 16, 2022 | $45.00 | August 23, 2022 | $1.00 |
| December 16, 2022 | $45.00 | August 24, 2022 | $1.05 |
| December 16, 2022 | $45.00 | August 25, 2022 | $1.04 |
| December 16, 2022 | $45.00 | August 26, 2022 | $1.08 |
| December 16, 2022 | $45.00 | August 29, 2022 | $1.19 |
| December 16, 2022 | $45.00 | August 30, 2022 | $1.25 |
| December 16, 2022 | $45.00 | August 31, 2022 | $1.18 |
| December 16, 2022 | $45.00 | September 01, 2022 | $1.11 |
| December 16, 2022 | $45.00 | September 02, 2022 | $1.05 |
| December 16, 2022 | $45.00 | September 06, 2022 | $0.99 |
| December 16, 2022 | $45.00 | September 07, 2022 | $0.94 |
| December 16, 2022 | $45.00 | September 08, 2022 | $0.90 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $45.00 | September 09, 2022 | $0.88 |
| December 16, 2022 | $45.00 | September 12, 2022 | $0.85 |
| December 16, 2022 | $45.00 | September 13, 2022 | $0.82 |
| December 16, 2022 | $45.00 | September 14, 2022 | $0.80 |
| December 16, 2022 | $45.00 | September 15, 2022 | $0.78 |
| December 16, 2022 | $45.00 | September 16, 2022 | $0.75 |
| December 16, 2022 | $45.00 | September 19, 2022 | $0.73 |
| December 16, 2022 | $45.00 | September 20, 2022 | $0.71 |
| December 16, 2022 | $45.00 | September 21, 2022 | $0.69 |
| December 16, 2022 | $45.00 | September 22, 2022 | $0.66 |
| December 16, 2022 | $45.00 | September 23, 2022 | $0.64 |
| December 16, 2022 | $45.00 | September 26, 2022 | $0.63 |
| December 16, 2022 | $45.00 | September 27, 2022 | $0.61 |
| December 16, 2022 | $45.00 | September 28, 2022 | $0.59 |
| December 16, 2022 | $45.00 | September 29, 2022 | $0.58 |
| December 16, 2022 | $45.00 | September 30, 2022 | $0.56 |
| December 16, 2022 | $45.00 | October 03, 2022 | $0.54 |
| December 16, 2022 | $45.00 | October 04, 2022 | $0.53 |
| December 16, 2022 | $45.00 | October 05, 2022 | $0.52 |
| December 16, 2022 | $45.00 | October 06, 2022 | $0.51 |
| December 16, 2022 | $45.00 | October 07, 2022 | $0.49 |
| December 16, 2022 | $45.00 | October 10, 2022 | $0.48 |
| December 16, 2022 | $45.00 | October 11, 2022 | $0.47 |
| December 16, 2022 | $45.00 | October 12, 2022 | $0.46 |
| December 16, 2022 | $45.00 | October 13, 2022 | $0.46 |
| December 16, 2022 | $45.00 | October 14, 2022 | $0.45 |
| December 16, 2022 | $45.00 | October 17, 2022 | $0.44 |
| December 16, 2022 | $45.00 | October 18, 2022 | $0.43 |
| December 16, 2022 | $45.00 | October 19, 2022 | $0.42 |
| December 16, 2022 | $45.00 | October 20, 2022 | $0.41 |
| December 16, 2022 | $45.00 | October 21, 2022 | $0.41 |
| December 16, 2022 | $45.00 | October 24, 2022 | $0.40 |
| December 16, 2022 | $45.00 | October 25, 2022 | $0.39 |
| December 16, 2022 | $45.00 | October 26, 2022 | $0.38 |
| December 16, 2022 | $45.00 | October 27, 2022 | $0.38 |
| December 16, 2022 | $45.00 | October 28, 2022 | $0.37 |
| December 16, 2022 | $45.00 | October 31, 2022 | $0.36 |
| December 16, 2022 | $45.00 | November 01, 2022 | $0.36 |
| December 16, 2022 | $45.00 | November 02, 2022 | $0.35 |
| December 16, 2022 | $45.00 | November 03, 2022 | $0.35 |
| December 16, 2022 | $45.00 | November 04, 2022 | $0.34 |
| December 16, 2022 | $45.00 | November 07, 2022 | $0.34 |
| December 16, 2022 | $45.00 | November 08, 2022 | $0.33 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| December 16, 2022 | $45.00 | November 09, 2022 | $0.33 |
| December 16, 2022 | $45.00 | November 10, 2022 | $0.32 |
| December 16, 2022 | $45.00 | November 11, 2022 | $0.32 |
| December 16, 2022 | $45.00 | November 14, 2022 | $0.31 |
| December 16, 2022 | $45.00 | November 15, 2022 | $0.31 |
| December 16, 2022 | $45.00 | November 16, 2022 | $0.30 |
| January 20, 2023 | $1.00 | August 19, 2022 | $10.68 |
| January 20, 2023 | $1.00 | August 22, 2022 | $9.93 |
| January 20, 2023 | $1.00 | August 23, 2022 | $9.21 |
| January 20, 2023 | $1.00 | August 24, 2022 | $9.18 |
| January 20, 2023 | $1.00 | August 25, 2022 | $9.17 |
| January 20, 2023 | $1.00 | August 26, 2022 | $9.22 |
| January 20, 2023 | $1.00 | August 29, 2022 | $9.73 |
| January 20, 2023 | $1.00 | August 30, 2022 | $9.87 |
| January 20, 2023 | $1.00 | August 31, 2022 | $9.73 |
| January 20, 2023 | $1.00 | September 01, 2022 | $9.53 |
| January 20, 2023 | $1.00 | September 02, 2022 | $9.33 |
| January 20, 2023 | $1.00 | September 06, 2022 | $9.06 |
| January 20, 2023 | $1.00 | September 07, 2022 | $8.85 |
| January 20, 2023 | $1.00 | September 08, 2022 | $8.85 |
| January 20, 2023 | $1.00 | September 09, 2022 | $8.85 |
| January 20, 2023 | $1.00 | September 12, 2022 | $8.85 |
| January 20, 2023 | $1.00 | September 13, 2022 | $8.85 |
| January 20, 2023 | $1.00 | September 14, 2022 | $8.85 |
| January 20, 2023 | $1.00 | September 15, 2022 | $8.85 |
| January 20, 2023 | $1.00 | September 16, 2022 | $8.85 |
| January 20, 2023 | $1.00 | September 19, 2022 | $8.71 |
| January 20, 2023 | $1.00 | September 20, 2022 | $8.71 |
| January 20, 2023 | $1.00 | September 21, 2022 | $8.71 |
| January 20, 2023 | $1.00 | September 22, 2022 | $8.52 |
| January 20, 2023 | $1.00 | September 23, 2022 | $8.35 |
| January 20, 2023 | $1.00 | September 26, 2022 | $8.35 |
| January 20, 2023 | $1.00 | September 27, 2022 | $8.35 |
| January 20, 2023 | $1.00 | September 28, 2022 | $8.35 |
| January 20, 2023 | $1.00 | September 29, 2022 | $8.14 |
| January 20, 2023 | $1.00 | September 30, 2022 | $8.14 |
| January 20, 2023 | $1.00 | October 03, 2022 | $7.96 |
| January 20, 2023 | $1.00 | October 04, 2022 | $7.84 |
| January 20, 2023 | $1.00 | October 05, 2022 | $7.84 |
| January 20, 2023 | $1.00 | October 06, 2022 | $7.69 |
| January 20, 2023 | $1.00 | October 07, 2022 | $7.54 |
| January 20, 2023 | $1.00 | October 10, 2022 | $7.54 |
| January 20, 2023 | $1.00 | October 11, 2022 | $7.39 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $1.00 | October 12, 2022 | $7.25 |
| January 20, 2023 | $1.00 | October 13, 2022 | $7.13 |
| January 20, 2023 | $1.00 | October 14, 2022 | $7.13 |
| January 20, 2023 | $1.00 | October 17, 2022 | $7.13 |
| January 20, 2023 | $1.00 | October 18, 2022 | $7.01 |
| January 20, 2023 | $1.00 | October 19, 2022 | $6.90 |
| January 20, 2023 | $1.00 | October 20, 2022 | $6.79 |
| January 20, 2023 | $1.00 | October 21, 2022 | $6.68 |
| January 20, 2023 | $1.00 | October 24, 2022 | $6.57 |
| January 20, 2023 | $1.00 | October 25, 2022 | $6.49 |
| January 20, 2023 | $1.00 | October 26, 2022 | $6.49 |
| January 20, 2023 | $1.00 | October 27, 2022 | $6.42 |
| January 20, 2023 | $1.00 | October 28, 2022 | $6.33 |
| January 20, 2023 | $1.00 | October 31, 2022 | $6.25 |
| January 20, 2023 | $1.00 | November 01, 2022 | $6.17 |
| January 20, 2023 | $1.00 | November 02, 2022 | $6.08 |
| January 20, 2023 | $1.00 | November 03, 2022 | $6.00 |
| January 20, 2023 | $1.00 | November 04, 2022 | $5.92 |
| January 20, 2023 | $1.00 | November 07, 2022 | $5.84 |
| January 20, 2023 | $1.00 | November 08, 2022 | $5.76 |
| January 20, 2023 | $1.00 | November 09, 2022 | $5.69 |
| January 20, 2023 | $1.00 | November 10, 2022 | $5.62 |
| January 20, 2023 | $1.00 | November 11, 2022 | $5.62 |
| January 20, 2023 | $1.00 | November 14, 2022 | $5.55 |
| January 20, 2023 | $1.00 | November 15, 2022 | $5.48 |
| January 20, 2023 | $1.00 | November 16, 2022 | $5.42 |
| January 20, 2023 | $2.00 | August 19, 2022 | $9.03 |
| January 20, 2023 | $2.00 | August 22, 2022 | $8.44 |
| January 20, 2023 | $2.00 | August 23, 2022 | $8.01 |
| January 20, 2023 | $2.00 | August 24, 2022 | $8.13 |
| January 20, 2023 | $2.00 | August 25, 2022 | $8.07 |
| January 20, 2023 | $2.00 | August 26, 2022 | $8.15 |
| January 20, 2023 | $2.00 | August 29, 2022 | $8.45 |
| January 20, 2023 | $2.00 | August 30, 2022 | $8.77 |
| January 20, 2023 | $2.00 | August 31, 2022 | $8.61 |
| January 20, 2023 | $2.00 | September 01, 2022 | $8.44 |
| January 20, 2023 | $2.00 | September 02, 2022 | $8.26 |
| January 20, 2023 | $2.00 | September 06, 2022 | $8.26 |
| January 20, 2023 | $2.00 | September 07, 2022 | $8.03 |
| January 20, 2023 | $2.00 | September 08, 2022 | $7.88 |
| January 20, 2023 | $2.00 | September 09, 2022 | $7.78 |
| January 20, 2023 | $2.00 | September 12, 2022 | $7.74 |
| January 20, 2023 | $2.00 | September 13, 2022 | $7.68 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $2.00 | September 14, 2022 | $7.60 |
| January 20, 2023 | $2.00 | September 15, 2022 | $7.60 |
| January 20, 2023 | $2.00 | September 16, 2022 | $7.52 |
| January 20, 2023 | $2.00 | September 19, 2022 | $7.52 |
| January 20, 2023 | $2.00 | September 20, 2022 | $7.44 |
| January 20, 2023 | $2.00 | September 21, 2022 | $7.34 |
| January 20, 2023 | $2.00 | September 22, 2022 | $7.22 |
| January 20, 2023 | $2.00 | September 23, 2022 | $7.11 |
| January 20, 2023 | $2.00 | September 26, 2022 | $7.00 |
| January 20, 2023 | $2.00 | September 27, 2022 | $7.00 |
| January 20, 2023 | $2.00 | September 28, 2022 | $7.00 |
| January 20, 2023 | $2.00 | September 29, 2022 | $6.87 |
| January 20, 2023 | $2.00 | September 30, 2022 | $6.77 |
| January 20, 2023 | $2.00 | October 03, 2022 | $6.67 |
| January 20, 2023 | $2.00 | October 04, 2022 | $6.58 |
| January 20, 2023 | $2.00 | October 05, 2022 | $6.50 |
| January 20, 2023 | $2.00 | October 06, 2022 | $6.41 |
| January 20, 2023 | $2.00 | October 07, 2022 | $6.41 |
| January 20, 2023 | $2.00 | October 10, 2022 | $6.31 |
| January 20, 2023 | $2.00 | October 11, 2022 | $6.21 |
| January 20, 2023 | $2.00 | October 12, 2022 | $6.12 |
| January 20, 2023 | $2.00 | October 13, 2022 | $6.12 |
| January 20, 2023 | $2.00 | October 14, 2022 | $6.12 |
| January 20, 2023 | $2.00 | October 17, 2022 | $6.03 |
| January 20, 2023 | $2.00 | October 18, 2022 | $5.95 |
| January 20, 2023 | $2.00 | October 19, 2022 | $5.95 |
| January 20, 2023 | $2.00 | October 20, 2022 | $5.87 |
| January 20, 2023 | $2.00 | October 21, 2022 | $5.79 |
| January 20, 2023 | $2.00 | October 24, 2022 | $5.79 |
| January 20, 2023 | $2.00 | October 25, 2022 | $5.72 |
| January 20, 2023 | $2.00 | October 26, 2022 | $5.66 |
| January 20, 2023 | $2.00 | October 27, 2022 | $5.59 |
| January 20, 2023 | $2.00 | October 28, 2022 | $5.52 |
| January 20, 2023 | $2.00 | October 31, 2022 | $5.46 |
| January 20, 2023 | $2.00 | November 01, 2022 | $5.39 |
| January 20, 2023 | $2.00 | November 02, 2022 | $5.32 |
| January 20, 2023 | $2.00 | November 03, 2022 | $5.25 |
| January 20, 2023 | $2.00 | November 04, 2022 | $5.18 |
| January 20, 2023 | $2.00 | November 07, 2022 | $5.11 |
| January 20, 2023 | $2.00 | November 08, 2022 | $5.05 |
| January 20, 2023 | $2.00 | November 09, 2022 | $4.98 |
| January 20, 2023 | $2.00 | November 10, 2022 | $4.92 |
| January 20, 2023 | $2.00 | November 11, 2022 | $4.87 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $2.00 | November 14, 2022 | $4.87 |
| January 20, 2023 | $2.00 | November 15, 2022 | $4.81 |
| January 20, 2023 | $2.00 | November 16, 2022 | $4.75 |
| January 20, 2023 | $3.00 | August 19, 2022 | $8.22 |
| January 20, 2023 | $3.00 | August 22, 2022 | $7.56 |
| January 20, 2023 | $3.00 | August 23, 2022 | $7.04 |
| January 20, 2023 | $3.00 | August 24, 2022 | $7.19 |
| January 20, 2023 | $3.00 | August 25, 2022 | $7.23 |
| January 20, 2023 | $3.00 | August 26, 2022 | $7.28 |
| January 20, 2023 | $3.00 | August 29, 2022 | $7.69 |
| January 20, 2023 | $3.00 | August 30, 2022 | $7.95 |
| January 20, 2023 | $3.00 | August 31, 2022 | $7.75 |
| January 20, 2023 | $3.00 | September 01, 2022 | $7.58 |
| January 20, 2023 | $3.00 | September 02, 2022 | $7.40 |
| January 20, 2023 | $3.00 | September 06, 2022 | $7.16 |
| January 20, 2023 | $3.00 | September 07, 2022 | $6.98 |
| January 20, 2023 | $3.00 | September 08, 2022 | $6.87 |
| January 20, 2023 | $3.00 | September 09, 2022 | $6.83 |
| January 20, 2023 | $3.00 | September 12, 2022 | $6.80 |
| January 20, 2023 | $3.00 | September 13, 2022 | $6.80 |
| January 20, 2023 | $3.00 | September 14, 2022 | $6.80 |
| January 20, 2023 | $3.00 | September 15, 2022 | $6.80 |
| January 20, 2023 | $3.00 | September 16, 2022 | $6.71 |
| January 20, 2023 | $3.00 | September 19, 2022 | $6.61 |
| January 20, 2023 | $3.00 | September 20, 2022 | $6.61 |
| January 20, 2023 | $3.00 | September 21, 2022 | $6.51 |
| January 20, 2023 | $3.00 | September 22, 2022 | $6.40 |
| January 20, 2023 | $3.00 | September 23, 2022 | $6.40 |
| January 20, 2023 | $3.00 | September 26, 2022 | $6.27 |
| January 20, 2023 | $3.00 | September 27, 2022 | $6.27 |
| January 20, 2023 | $3.00 | September 28, 2022 | $6.27 |
| January 20, 2023 | $3.00 | September 29, 2022 | $6.14 |
| January 20, 2023 | $3.00 | September 30, 2022 | $6.14 |
| January 20, 2023 | $3.00 | October 03, 2022 | $6.02 |
| January 20, 2023 | $3.00 | October 04, 2022 | $5.92 |
| January 20, 2023 | $3.00 | October 05, 2022 | $5.82 |
| January 20, 2023 | $3.00 | October 06, 2022 | $5.72 |
| January 20, 2023 | $3.00 | October 07, 2022 | $5.72 |
| January 20, 2023 | $3.00 | October 10, 2022 | $5.72 |
| January 20, 2023 | $3.00 | October 11, 2022 | $5.61 |
| January 20, 2023 | $3.00 | October 12, 2022 | $5.49 |
| January 20, 2023 | $3.00 | October 13, 2022 | $5.39 |
| January 20, 2023 | $3.00 | October 14, 2022 | $5.29 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $3.00 | October 17, 2022 | $5.29 |
| January 20, 2023 | $3.00 | October 18, 2022 | $5.21 |
| January 20, 2023 | $3.00 | October 19, 2022 | $5.12 |
| January 20, 2023 | $3.00 | October 20, 2022 | $5.04 |
| January 20, 2023 | $3.00 | October 21, 2022 | $4.96 |
| January 20, 2023 | $3.00 | October 24, 2022 | $4.87 |
| January 20, 2023 | $3.00 | October 25, 2022 | $4.81 |
| January 20, 2023 | $3.00 | October 26, 2022 | $4.76 |
| January 20, 2023 | $3.00 | October 27, 2022 | $4.76 |
| January 20, 2023 | $3.00 | October 28, 2022 | $4.69 |
| January 20, 2023 | $3.00 | October 31, 2022 | $4.63 |
| January 20, 2023 | $3.00 | November 01, 2022 | $4.56 |
| January 20, 2023 | $3.00 | November 02, 2022 | $4.49 |
| January 20, 2023 | $3.00 | November 03, 2022 | $4.42 |
| January 20, 2023 | $3.00 | November 04, 2022 | $4.36 |
| January 20, 2023 | $3.00 | November 07, 2022 | $4.29 |
| January 20, 2023 | $3.00 | November 08, 2022 | $4.23 |
| January 20, 2023 | $3.00 | November 09, 2022 | $4.17 |
| January 20, 2023 | $3.00 | November 10, 2022 | $4.11 |
| January 20, 2023 | $3.00 | November 11, 2022 | $4.06 |
| January 20, 2023 | $3.00 | November 14, 2022 | $4.00 |
| January 20, 2023 | $3.00 | November 15, 2022 | $3.95 |
| January 20, 2023 | $3.00 | November 16, 2022 | $3.90 |
| January 20, 2023 | $4.00 | August 19, 2022 | $7.53 |
| January 20, 2023 | $4.00 | August 22, 2022 | $6.84 |
| January 20, 2023 | $4.00 | August 23, 2022 | $6.38 |
| January 20, 2023 | $4.00 | August 24, 2022 | $6.55 |
| January 20, 2023 | $4.00 | August 25, 2022 | $6.47 |
| January 20, 2023 | $4.00 | August 26, 2022 | $6.58 |
| January 20, 2023 | $4.00 | August 29, 2022 | $7.11 |
| January 20, 2023 | $4.00 | August 30, 2022 | $7.35 |
| January 20, 2023 | $4.00 | August 31, 2022 | $7.21 |
| January 20, 2023 | $4.00 | September 01, 2022 | $7.02 |
| January 20, 2023 | $4.00 | September 02, 2022 | $6.84 |
| January 20, 2023 | $4.00 | September 06, 2022 | $6.59 |
| January 20, 2023 | $4.00 | September 07, 2022 | $6.43 |
| January 20, 2023 | $4.00 | September 08, 2022 | $6.31 |
| January 20, 2023 | $4.00 | September 09, 2022 | $6.25 |
| January 20, 2023 | $4.00 | September 12, 2022 | $6.21 |
| January 20, 2023 | $4.00 | September 13, 2022 | $6.21 |
| January 20, 2023 | $4.00 | September 14, 2022 | $6.14 |
| January 20, 2023 | $4.00 | September 15, 2022 | $6.14 |
| January 20, 2023 | $4.00 | September 16, 2022 | $6.07 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $4.00 | September 19, 2022 | $6.07 |
| January 20, 2023 | $4.00 | September 20, 2022 | $5.97 |
| January 20, 2023 | $4.00 | September 21, 2022 | $5.88 |
| January 20, 2023 | $4.00 | September 22, 2022 | $5.77 |
| January 20, 2023 | $4.00 | September 23, 2022 | $5.67 |
| January 20, 2023 | $4.00 | September 26, 2022 | $5.55 |
| January 20, 2023 | $4.00 | September 27, 2022 | $5.44 |
| January 20, 2023 | $4.00 | September 28, 2022 | $5.35 |
| January 20, 2023 | $4.00 | September 29, 2022 | $5.35 |
| January 20, 2023 | $4.00 | September 30, 2022 | $5.25 |
| January 20, 2023 | $4.00 | October 03, 2022 | $5.16 |
| January 20, 2023 | $4.00 | October 04, 2022 | $5.09 |
| January 20, 2023 | $4.00 | October 05, 2022 | $5.00 |
| January 20, 2023 | $4.00 | October 06, 2022 | $5.00 |
| January 20, 2023 | $4.00 | October 07, 2022 | $4.91 |
| January 20, 2023 | $4.00 | October 10, 2022 | $4.81 |
| January 20, 2023 | $4.00 | October 11, 2022 | $4.72 |
| January 20, 2023 | $4.00 | October 12, 2022 | $4.64 |
| January 20, 2023 | $4.00 | October 13, 2022 | $4.56 |
| January 20, 2023 | $4.00 | October 14, 2022 | $4.48 |
| January 20, 2023 | $4.00 | October 17, 2022 | $4.42 |
| January 20, 2023 | $4.00 | October 18, 2022 | $4.35 |
| January 20, 2023 | $4.00 | October 19, 2022 | $4.29 |
| January 20, 2023 | $4.00 | October 20, 2022 | $4.23 |
| January 20, 2023 | $4.00 | October 21, 2022 | $4.17 |
| January 20, 2023 | $4.00 | October 24, 2022 | $4.10 |
| January 20, 2023 | $4.00 | October 25, 2022 | $4.05 |
| January 20, 2023 | $4.00 | October 26, 2022 | $4.01 |
| January 20, 2023 | $4.00 | October 27, 2022 | $3.96 |
| January 20, 2023 | $4.00 | October 28, 2022 | $3.91 |
| January 20, 2023 | $4.00 | October 31, 2022 | $3.86 |
| January 20, 2023 | $4.00 | November 01, 2022 | $3.81 |
| January 20, 2023 | $4.00 | November 02, 2022 | $3.76 |
| January 20, 2023 | $4.00 | November 03, 2022 | $3.70 |
| January 20, 2023 | $4.00 | November 04, 2022 | $3.65 |
| January 20, 2023 | $4.00 | November 07, 2022 | $3.60 |
| January 20, 2023 | $4.00 | November 08, 2022 | $3.56 |
| January 20, 2023 | $4.00 | November 09, 2022 | $3.51 |
| January 20, 2023 | $4.00 | November 10, 2022 | $3.46 |
| January 20, 2023 | $4.00 | November 11, 2022 | $3.42 |
| January 20, 2023 | $4.00 | November 14, 2022 | $3.38 |
| January 20, 2023 | $4.00 | November 15, 2022 | $3.34 |
| January 20, 2023 | $4.00 | November 16, 2022 | $3.29 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $5.00 | August 19, 2022 | $6.08 |
| January 20, 2023 | $5.00 | August 22, 2022 | $5.70 |
| January 20, 2023 | $5.00 | August 23, 2022 | $5.46 |
| January 20, 2023 | $5.00 | August 24, 2022 | $5.71 |
| January 20, 2023 | $5.00 | August 25, 2022 | $5.73 |
| January 20, 2023 | $5.00 | August 26, 2022 | $5.89 |
| January 20, 2023 | $5.00 | August 29, 2022 | $6.31 |
| January 20, 2023 | $5.00 | August 30, 2022 | $6.52 |
| January 20, 2023 | $5.00 | August 31, 2022 | $6.41 |
| January 20, 2023 | $5.00 | September 01, 2022 | $6.22 |
| January 20, 2023 | $5.00 | September 02, 2022 | $6.06 |
| January 20, 2023 | $5.00 | September 06, 2022 | $5.82 |
| January 20, 2023 | $5.00 | September 07, 2022 | $5.67 |
| January 20, 2023 | $5.00 | September 08, 2022 | $5.56 |
| January 20, 2023 | $5.00 | September 09, 2022 | $5.51 |
| January 20, 2023 | $5.00 | September 12, 2022 | $5.47 |
| January 20, 2023 | $5.00 | September 13, 2022 | $5.42 |
| January 20, 2023 | $5.00 | September 14, 2022 | $5.36 |
| January 20, 2023 | $5.00 | September 15, 2022 | $5.31 |
| January 20, 2023 | $5.00 | September 16, 2022 | $5.26 |
| January 20, 2023 | $5.00 | September 19, 2022 | $5.19 |
| January 20, 2023 | $5.00 | September 20, 2022 | $5.12 |
| January 20, 2023 | $5.00 | September 21, 2022 | $5.04 |
| January 20, 2023 | $5.00 | September 22, 2022 | $4.96 |
| January 20, 2023 | $5.00 | September 23, 2022 | $4.87 |
| January 20, 2023 | $5.00 | September 26, 2022 | $4.78 |
| January 20, 2023 | $5.00 | September 27, 2022 | $4.70 |
| January 20, 2023 | $5.00 | September 28, 2022 | $4.63 |
| January 20, 2023 | $5.00 | September 29, 2022 | $4.55 |
| January 20, 2023 | $5.00 | September 30, 2022 | $4.48 |
| January 20, 2023 | $5.00 | October 03, 2022 | $4.40 |
| January 20, 2023 | $5.00 | October 04, 2022 | $4.34 |
| January 20, 2023 | $5.00 | October 05, 2022 | $4.28 |
| January 20, 2023 | $5.00 | October 06, 2022 | $4.22 |
| January 20, 2023 | $5.00 | October 07, 2022 | $4.15 |
| January 20, 2023 | $5.00 | October 10, 2022 | $4.07 |
| January 20, 2023 | $5.00 | October 11, 2022 | $4.00 |
| January 20, 2023 | $5.00 | October 12, 2022 | $3.94 |
| January 20, 2023 | $5.00 | October 13, 2022 | $3.88 |
| January 20, 2023 | $5.00 | October 14, 2022 | $3.82 |
| January 20, 2023 | $5.00 | October 17, 2022 | $3.77 |
| January 20, 2023 | $5.00 | October 18, 2022 | $3.72 |
| January 20, 2023 | $5.00 | October 19, 2022 | $3.67 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $5.00 | October 20, 2022 | $3.62 |
| January 20, 2023 | $5.00 | October 21, 2022 | $3.57 |
| January 20, 2023 | $5.00 | October 24, 2022 | $3.52 |
| January 20, 2023 | $5.00 | October 25, 2022 | $3.48 |
| January 20, 2023 | $5.00 | October 26, 2022 | $3.44 |
| January 20, 2023 | $5.00 | October 27, 2022 | $3.41 |
| January 20, 2023 | $5.00 | October 28, 2022 | $3.36 |
| January 20, 2023 | $5.00 | October 31, 2022 | $3.32 |
| January 20, 2023 | $5.00 | November 01, 2022 | $3.28 |
| January 20, 2023 | $5.00 | November 02, 2022 | $3.24 |
| January 20, 2023 | $5.00 | November 03, 2022 | $3.19 |
| January 20, 2023 | $5.00 | November 04, 2022 | $3.15 |
| January 20, 2023 | $5.00 | November 07, 2022 | $3.11 |
| January 20, 2023 | $5.00 | November 08, 2022 | $3.07 |
| January 20, 2023 | $5.00 | November 09, 2022 | $3.03 |
| January 20, 2023 | $5.00 | November 10, 2022 | $2.99 |
| January 20, 2023 | $5.00 | November 11, 2022 | $2.96 |
| January 20, 2023 | $5.00 | November 14, 2022 | $2.92 |
| January 20, 2023 | $5.00 | November 15, 2022 | $2.89 |
| January 20, 2023 | $5.00 | November 16, 2022 | $2.85 |
| January 20, 2023 | $6.00 | August 19, 2022 | $5.72 |
| January 20, 2023 | $6.00 | August 22, 2022 | $5.36 |
| January 20, 2023 | $6.00 | August 23, 2022 | $5.15 |
| January 20, 2023 | $6.00 | August 24, 2022 | $5.34 |
| January 20, 2023 | $6.00 | August 25, 2022 | $5.35 |
| January 20, 2023 | $6.00 | August 26, 2022 | $5.45 |
| January 20, 2023 | $6.00 | August 29, 2022 | $5.95 |
| January 20, 2023 | $6.00 | August 30, 2022 | $6.17 |
| January 20, 2023 | $6.00 | August 31, 2022 | $6.05 |
| January 20, 2023 | $6.00 | September 01, 2022 | $5.87 |
| January 20, 2023 | $6.00 | September 02, 2022 | $5.67 |
| January 20, 2023 | $6.00 | September 06, 2022 | $5.43 |
| January 20, 2023 | $6.00 | September 07, 2022 | $5.28 |
| January 20, 2023 | $6.00 | September 08, 2022 | $5.16 |
| January 20, 2023 | $6.00 | September 09, 2022 | $5.10 |
| January 20, 2023 | $6.00 | September 12, 2022 | $5.03 |
| January 20, 2023 | $6.00 | September 13, 2022 | $4.97 |
| January 20, 2023 | $6.00 | September 14, 2022 | $4.90 |
| January 20, 2023 | $6.00 | September 15, 2022 | $4.86 |
| January 20, 2023 | $6.00 | September 16, 2022 | $4.79 |
| January 20, 2023 | $6.00 | September 19, 2022 | $4.73 |
| January 20, 2023 | $6.00 | September 20, 2022 | $4.66 |
| January 20, 2023 | $6.00 | September 21, 2022 | $4.59 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $6.00 | September 22, 2022 | $4.50 |
| January 20, 2023 | $6.00 | September 23, 2022 | $4.41 |
| January 20, 2023 | $6.00 | September 26, 2022 | $4.33 |
| January 20, 2023 | $6.00 | September 27, 2022 | $4.24 |
| January 20, 2023 | $6.00 | September 28, 2022 | $4.17 |
| January 20, 2023 | $6.00 | September 29, 2022 | $4.10 |
| January 20, 2023 | $6.00 | September 30, 2022 | $4.02 |
| January 20, 2023 | $6.00 | October 03, 2022 | $3.95 |
| January 20, 2023 | $6.00 | October 04, 2022 | $3.90 |
| January 20, 2023 | $6.00 | October 05, 2022 | $3.84 |
| January 20, 2023 | $6.00 | October 06, 2022 | $3.77 |
| January 20, 2023 | $6.00 | October 07, 2022 | $3.71 |
| January 20, 2023 | $6.00 | October 10, 2022 | $3.64 |
| January 20, 2023 | $6.00 | October 11, 2022 | $3.57 |
| January 20, 2023 | $6.00 | October 12, 2022 | $3.51 |
| January 20, 2023 | $6.00 | October 13, 2022 | $3.46 |
| January 20, 2023 | $6.00 | October 14, 2022 | $3.40 |
| January 20, 2023 | $6.00 | October 17, 2022 | $3.35 |
| January 20, 2023 | $6.00 | October 18, 2022 | $3.31 |
| January 20, 2023 | $6.00 | October 19, 2022 | $3.26 |
| January 20, 2023 | $6.00 | October 20, 2022 | $3.22 |
| January 20, 2023 | $6.00 | October 21, 2022 | $3.17 |
| January 20, 2023 | $6.00 | October 24, 2022 | $3.12 |
| January 20, 2023 | $6.00 | October 25, 2022 | $3.09 |
| January 20, 2023 | $6.00 | October 26, 2022 | $3.05 |
| January 20, 2023 | $6.00 | October 27, 2022 | $3.02 |
| January 20, 2023 | $6.00 | October 28, 2022 | $2.98 |
| January 20, 2023 | $6.00 | October 31, 2022 | $2.94 |
| January 20, 2023 | $6.00 | November 01, 2022 | $2.90 |
| January 20, 2023 | $6.00 | November 02, 2022 | $2.86 |
| January 20, 2023 | $6.00 | November 03, 2022 | $2.82 |
| January 20, 2023 | $6.00 | November 04, 2022 | $2.78 |
| January 20, 2023 | $6.00 | November 07, 2022 | $2.75 |
| January 20, 2023 | $6.00 | November 08, 2022 | $2.71 |
| January 20, 2023 | $6.00 | November 09, 2022 | $2.67 |
| January 20, 2023 | $6.00 | November 10, 2022 | $2.64 |
| January 20, 2023 | $6.00 | November 11, 2022 | $2.61 |
| January 20, 2023 | $6.00 | November 14, 2022 | $2.58 |
| January 20, 2023 | $6.00 | November 15, 2022 | $2.54 |
| January 20, 2023 | $6.00 | November 16, 2022 | $2.51 |
| January 20, 2023 | $7.00 | August 19, 2022 | $5.62 |
| January 20, 2023 | $7.00 | August 22, 2022 | $5.11 |
| January 20, 2023 | $7.00 | August 23, 2022 | $4.80 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $7.00 | August 24, 2022 | $4.91 |
| January 20, 2023 | $7.00 | August 25, 2022 | $4.91 |
| January 20, 2023 | $7.00 | August 26, 2022 | $5.03 |
| January 20, 2023 | $7.00 | August 29, 2022 | $5.41 |
| January 20, 2023 | $7.00 | August 30, 2022 | $5.57 |
| January 20, 2023 | $7.00 | August 31, 2022 | $5.45 |
| January 20, 2023 | $7.00 | September 01, 2022 | $5.29 |
| January 20, 2023 | $7.00 | September 02, 2022 | $5.13 |
| January 20, 2023 | $7.00 | September 06, 2022 | $4.91 |
| January 20, 2023 | $7.00 | September 07, 2022 | $4.76 |
| January 20, 2023 | $7.00 | September 08, 2022 | $4.65 |
| January 20, 2023 | $7.00 | September 09, 2022 | $4.58 |
| January 20, 2023 | $7.00 | September 12, 2022 | $4.54 |
| January 20, 2023 | $7.00 | September 13, 2022 | $4.48 |
| January 20, 2023 | $7.00 | September 14, 2022 | $4.43 |
| January 20, 2023 | $7.00 | September 15, 2022 | $4.38 |
| January 20, 2023 | $7.00 | September 16, 2022 | $4.32 |
| January 20, 2023 | $7.00 | September 19, 2022 | $4.26 |
| January 20, 2023 | $7.00 | September 20, 2022 | $4.19 |
| January 20, 2023 | $7.00 | September 21, 2022 | $4.12 |
| January 20, 2023 | $7.00 | September 22, 2022 | $4.04 |
| January 20, 2023 | $7.00 | September 23, 2022 | $3.96 |
| January 20, 2023 | $7.00 | September 26, 2022 | $3.88 |
| January 20, 2023 | $7.00 | September 27, 2022 | $3.81 |
| January 20, 2023 | $7.00 | September 28, 2022 | $3.74 |
| January 20, 2023 | $7.00 | September 29, 2022 | $3.67 |
| January 20, 2023 | $7.00 | September 30, 2022 | $3.60 |
| January 20, 2023 | $7.00 | October 03, 2022 | $3.53 |
| January 20, 2023 | $7.00 | October 04, 2022 | $3.48 |
| January 20, 2023 | $7.00 | October 05, 2022 | $3.42 |
| January 20, 2023 | $7.00 | October 06, 2022 | $3.36 |
| January 20, 2023 | $7.00 | October 07, 2022 | $3.30 |
| January 20, 2023 | $7.00 | October 10, 2022 | $3.24 |
| January 20, 2023 | $7.00 | October 11, 2022 | $3.18 |
| January 20, 2023 | $7.00 | October 12, 2022 | $3.13 |
| January 20, 2023 | $7.00 | October 13, 2022 | $3.08 |
| January 20, 2023 | $7.00 | October 14, 2022 | $3.03 |
| January 20, 2023 | $7.00 | October 17, 2022 | $2.98 |
| January 20, 2023 | $7.00 | October 18, 2022 | $2.94 |
| January 20, 2023 | $7.00 | October 19, 2022 | $2.90 |
| January 20, 2023 | $7.00 | October 20, 2022 | $2.86 |
| January 20, 2023 | $7.00 | October 21, 2022 | $2.82 |
| January 20, 2023 | $7.00 | October 24, 2022 | $2.77 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $7.00 | October 25, 2022 | $2.74 |
| January 20, 2023 | $7.00 | October 26, 2022 | $2.71 |
| January 20, 2023 | $7.00 | October 27, 2022 | $2.68 |
| January 20, 2023 | $7.00 | October 28, 2022 | $2.64 |
| January 20, 2023 | $7.00 | October 31, 2022 | $2.61 |
| January 20, 2023 | $7.00 | November 01, 2022 | $2.57 |
| January 20, 2023 | $7.00 | November 02, 2022 | $2.54 |
| January 20, 2023 | $7.00 | November 03, 2022 | $2.50 |
| January 20, 2023 | $7.00 | November 04, 2022 | $2.47 |
| January 20, 2023 | $7.00 | November 07, 2022 | $2.43 |
| January 20, 2023 | $7.00 | November 08, 2022 | $2.40 |
| January 20, 2023 | $7.00 | November 09, 2022 | $2.37 |
| January 20, 2023 | $7.00 | November 10, 2022 | $2.34 |
| January 20, 2023 | $7.00 | November 11, 2022 | $2.31 |
| January 20, 2023 | $7.00 | November 14, 2022 | $2.28 |
| January 20, 2023 | $7.00 | November 15, 2022 | $2.25 |
| January 20, 2023 | $7.00 | November 16, 2022 | $2.22 |
| January 20, 2023 | $8.00 | August 19, 2022 | $4.97 |
| January 20, 2023 | $8.00 | August 22, 2022 | $4.55 |
| January 20, 2023 | $8.00 | August 23, 2022 | $4.31 |
| January 20, 2023 | $8.00 | August 24, 2022 | $4.53 |
| January 20, 2023 | $8.00 | August 25, 2022 | $4.59 |
| January 20, 2023 | $8.00 | August 26, 2022 | $4.67 |
| January 20, 2023 | $8.00 | August 29, 2022 | $5.04 |
| January 20, 2023 | $8.00 | August 30, 2022 | $5.23 |
| January 20, 2023 | $8.00 | August 31, 2022 | $5.11 |
| January 20, 2023 | $8.00 | September 01, 2022 | $4.93 |
| January 20, 2023 | $8.00 | September 02, 2022 | $4.79 |
| January 20, 2023 | $8.00 | September 06, 2022 | $4.57 |
| January 20, 2023 | $8.00 | September 07, 2022 | $4.44 |
| January 20, 2023 | $8.00 | September 08, 2022 | $4.32 |
| January 20, 2023 | $8.00 | September 09, 2022 | $4.25 |
| January 20, 2023 | $8.00 | September 12, 2022 | $4.21 |
| January 20, 2023 | $8.00 | September 13, 2022 | $4.14 |
| January 20, 2023 | $8.00 | September 14, 2022 | $4.08 |
| January 20, 2023 | $8.00 | September 15, 2022 | $4.03 |
| January 20, 2023 | $8.00 | September 16, 2022 | $3.98 |
| January 20, 2023 | $8.00 | September 19, 2022 | $3.91 |
| January 20, 2023 | $8.00 | September 20, 2022 | $3.84 |
| January 20, 2023 | $8.00 | September 21, 2022 | $3.77 |
| January 20, 2023 | $8.00 | September 22, 2022 | $3.69 |
| January 20, 2023 | $8.00 | September 23, 2022 | $3.62 |
| January 20, 2023 | $8.00 | September 26, 2022 | $3.54 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $8.00 | September 27, 2022 | $3.47 |
| January 20, 2023 | $8.00 | September 28, 2022 | $3.41 |
| January 20, 2023 | $8.00 | September 29, 2022 | $3.34 |
| January 20, 2023 | $8.00 | September 30, 2022 | $3.27 |
| January 20, 2023 | $8.00 | October 03, 2022 | $3.21 |
| January 20, 2023 | $8.00 | October 04, 2022 | $3.16 |
| January 20, 2023 | $8.00 | October 05, 2022 | $3.10 |
| January 20, 2023 | $8.00 | October 06, 2022 | $3.05 |
| January 20, 2023 | $8.00 | October 07, 2022 | $2.99 |
| January 20, 2023 | $8.00 | October 10, 2022 | $2.93 |
| January 20, 2023 | $8.00 | October 11, 2022 | $2.88 |
| January 20, 2023 | $8.00 | October 12, 2022 | $2.83 |
| January 20, 2023 | $8.00 | October 13, 2022 | $2.78 |
| January 20, 2023 | $8.00 | October 14, 2022 | $2.74 |
| January 20, 2023 | $8.00 | October 17, 2022 | $2.69 |
| January 20, 2023 | $8.00 | October 18, 2022 | $2.65 |
| January 20, 2023 | $8.00 | October 19, 2022 | $2.62 |
| January 20, 2023 | $8.00 | October 20, 2022 | $2.58 |
| January 20, 2023 | $8.00 | October 21, 2022 | $2.54 |
| January 20, 2023 | $8.00 | October 24, 2022 | $2.50 |
| January 20, 2023 | $8.00 | October 25, 2022 | $2.47 |
| January 20, 2023 | $8.00 | October 26, 2022 | $2.44 |
| January 20, 2023 | $8.00 | October 27, 2022 | $2.41 |
| January 20, 2023 | $8.00 | October 28, 2022 | $2.38 |
| January 20, 2023 | $8.00 | October 31, 2022 | $2.35 |
| January 20, 2023 | $8.00 | November 01, 2022 | $2.31 |
| January 20, 2023 | $8.00 | November 02, 2022 | $2.28 |
| January 20, 2023 | $8.00 | November 03, 2022 | $2.25 |
| January 20, 2023 | $8.00 | November 04, 2022 | $2.22 |
| January 20, 2023 | $8.00 | November 07, 2022 | $2.19 |
| January 20, 2023 | $8.00 | November 08, 2022 | $2.16 |
| January 20, 2023 | $8.00 | November 09, 2022 | $2.13 |
| January 20, 2023 | $8.00 | November 10, 2022 | $2.10 |
| January 20, 2023 | $8.00 | November 11, 2022 | $2.08 |
| January 20, 2023 | $8.00 | November 14, 2022 | $2.05 |
| January 20, 2023 | $8.00 | November 15, 2022 | $2.02 |
| January 20, 2023 | $8.00 | November 16, 2022 | $2.00 |
| January 20, 2023 | $9.00 | August 19, 2022 | $4.88 |
| January 20, 2023 | $9.00 | August 22, 2022 | $4.41 |
| January 20, 2023 | $9.00 | August 23, 2022 | $4.12 |
| January 20, 2023 | $9.00 | August 24, 2022 | $4.28 |
| January 20, 2023 | $9.00 | August 25, 2022 | $4.26 |
| January 20, 2023 | $9.00 | August 26, 2022 | $4.35 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $9.00 | August 29, 2022 | $4.68 |
| January 20, 2023 | $9.00 | August 30, 2022 | $4.82 |
| January 20, 2023 | $9.00 | August 31, 2022 | $4.71 |
| January 20, 2023 | $9.00 | September 01, 2022 | $4.55 |
| January 20, 2023 | $9.00 | September 02, 2022 | $4.40 |
| January 20, 2023 | $9.00 | September 06, 2022 | $4.19 |
| January 20, 2023 | $9.00 | September 07, 2022 | $4.06 |
| January 20, 2023 | $9.00 | September 08, 2022 | $3.96 |
| January 20, 2023 | $9.00 | September 09, 2022 | $3.90 |
| January 20, 2023 | $9.00 | September 12, 2022 | $3.86 |
| January 20, 2023 | $9.00 | September 13, 2022 | $3.79 |
| January 20, 2023 | $9.00 | September 14, 2022 | $3.74 |
| January 20, 2023 | $9.00 | September 15, 2022 | $3.70 |
| January 20, 2023 | $9.00 | September 16, 2022 | $3.63 |
| January 20, 2023 | $9.00 | September 19, 2022 | $3.57 |
| January 20, 2023 | $9.00 | September 20, 2022 | $3.51 |
| January 20, 2023 | $9.00 | September 21, 2022 | $3.44 |
| January 20, 2023 | $9.00 | September 22, 2022 | $3.37 |
| January 20, 2023 | $9.00 | September 23, 2022 | $3.29 |
| January 20, 2023 | $9.00 | September 26, 2022 | $3.22 |
| January 20, 2023 | $9.00 | September 27, 2022 | $3.16 |
| January 20, 2023 | $9.00 | September 28, 2022 | $3.10 |
| January 20, 2023 | $9.00 | September 29, 2022 | $3.03 |
| January 20, 2023 | $9.00 | September 30, 2022 | $2.98 |
| January 20, 2023 | $9.00 | October 03, 2022 | $2.92 |
| January 20, 2023 | $9.00 | October 04, 2022 | $2.87 |
| January 20, 2023 | $9.00 | October 05, 2022 | $2.82 |
| January 20, 2023 | $9.00 | October 06, 2022 | $2.77 |
| January 20, 2023 | $9.00 | October 07, 2022 | $2.71 |
| January 20, 2023 | $9.00 | October 10, 2022 | $2.66 |
| January 20, 2023 | $9.00 | October 11, 2022 | $2.61 |
| January 20, 2023 | $9.00 | October 12, 2022 | $2.56 |
| January 20, 2023 | $9.00 | October 13, 2022 | $2.52 |
| January 20, 2023 | $9.00 | October 14, 2022 | $2.48 |
| January 20, 2023 | $9.00 | October 17, 2022 | $2.44 |
| January 20, 2023 | $9.00 | October 18, 2022 | $2.40 |
| January 20, 2023 | $9.00 | October 19, 2022 | $2.37 |
| January 20, 2023 | $9.00 | October 20, 2022 | $2.34 |
| January 20, 2023 | $9.00 | October 21, 2022 | $2.30 |
| January 20, 2023 | $9.00 | October 24, 2022 | $2.26 |
| January 20, 2023 | $9.00 | October 25, 2022 | $2.24 |
| January 20, 2023 | $9.00 | October 26, 2022 | $2.21 |
| January 20, 2023 | $9.00 | October 27, 2022 | $2.18 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $9.00 | October 28, 2022 | $2.16 |
| January 20, 2023 | $9.00 | October 31, 2022 | $2.13 |
| January 20, 2023 | $9.00 | November 01, 2022 | $2.10 |
| January 20, 2023 | $9.00 | November 02, 2022 | $2.07 |
| January 20, 2023 | $9.00 | November 03, 2022 | $2.04 |
| January 20, 2023 | $9.00 | November 04, 2022 | $2.01 |
| January 20, 2023 | $9.00 | November 07, 2022 | $1.98 |
| January 20, 2023 | $9.00 | November 08, 2022 | $1.96 |
| January 20, 2023 | $9.00 | November 09, 2022 | $1.93 |
| January 20, 2023 | $9.00 | November 10, 2022 | $1.91 |
| January 20, 2023 | $9.00 | November 11, 2022 | $1.88 |
| January 20, 2023 | $9.00 | November 14, 2022 | $1.86 |
| January 20, 2023 | $9.00 | November 15, 2022 | $1.84 |
| January 20, 2023 | $9.00 | November 16, 2022 | $1.81 |
| January 20, 2023 | $10.00 | August 19, 2022 | $4.45 |
| January 20, 2023 | $10.00 | August 22, 2022 | $4.00 |
| January 20, 2023 | $10.00 | August 23, 2022 | $3.78 |
| January 20, 2023 | $10.00 | August 24, 2022 | $3.96 |
| January 20, 2023 | $10.00 | August 25, 2022 | $4.00 |
| January 20, 2023 | $10.00 | August 26, 2022 | $4.12 |
| January 20, 2023 | $10.00 | August 29, 2022 | $4.49 |
| January 20, 2023 | $10.00 | August 30, 2022 | $4.66 |
| January 20, 2023 | $10.00 | August 31, 2022 | $4.53 |
| January 20, 2023 | $10.00 | September 01, 2022 | $4.35 |
| January 20, 2023 | $10.00 | September 02, 2022 | $4.19 |
| January 20, 2023 | $10.00 | September 06, 2022 | $4.00 |
| January 20, 2023 | $10.00 | September 07, 2022 | $3.86 |
| January 20, 2023 | $10.00 | September 08, 2022 | $3.76 |
| January 20, 2023 | $10.00 | September 09, 2022 | $3.70 |
| January 20, 2023 | $10.00 | September 12, 2022 | $3.65 |
| January 20, 2023 | $10.00 | September 13, 2022 | $3.58 |
| January 20, 2023 | $10.00 | September 14, 2022 | $3.52 |
| January 20, 2023 | $10.00 | September 15, 2022 | $3.48 |
| January 20, 2023 | $10.00 | September 16, 2022 | $3.42 |
| January 20, 2023 | $10.00 | September 19, 2022 | $3.36 |
| January 20, 2023 | $10.00 | September 20, 2022 | $3.29 |
| January 20, 2023 | $10.00 | September 21, 2022 | $3.22 |
| January 20, 2023 | $10.00 | September 22, 2022 | $3.15 |
| January 20, 2023 | $10.00 | September 23, 2022 | $3.08 |
| January 20, 2023 | $10.00 | September 26, 2022 | $3.01 |
| January 20, 2023 | $10.00 | September 27, 2022 | $2.94 |
| January 20, 2023 | $10.00 | September 28, 2022 | $2.89 |
| January 20, 2023 | $10.00 | September 29, 2022 | $2.82 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $10.00 | September 30, 2022 | $2.77 |
| January 20, 2023 | $10.00 | October 03, 2022 | $2.71 |
| January 20, 2023 | $10.00 | October 04, 2022 | $2.67 |
| January 20, 2023 | $10.00 | October 05, 2022 | $2.61 |
| January 20, 2023 | $10.00 | October 06, 2022 | $2.56 |
| January 20, 2023 | $10.00 | October 07, 2022 | $2.51 |
| January 20, 2023 | $10.00 | October 10, 2022 | $2.46 |
| January 20, 2023 | $10.00 | October 11, 2022 | $2.42 |
| January 20, 2023 | $10.00 | October 12, 2022 | $2.38 |
| January 20, 2023 | $10.00 | October 13, 2022 | $2.33 |
| January 20, 2023 | $10.00 | October 14, 2022 | $2.30 |
| January 20, 2023 | $10.00 | October 17, 2022 | $2.26 |
| January 20, 2023 | $10.00 | October 18, 2022 | $2.22 |
| January 20, 2023 | $10.00 | October 19, 2022 | $2.19 |
| January 20, 2023 | $10.00 | October 20, 2022 | $2.16 |
| January 20, 2023 | $10.00 | October 21, 2022 | $2.13 |
| January 20, 2023 | $10.00 | October 24, 2022 | $2.09 |
| January 20, 2023 | $10.00 | October 25, 2022 | $2.07 |
| January 20, 2023 | $10.00 | October 26, 2022 | $2.04 |
| January 20, 2023 | $10.00 | October 27, 2022 | $2.02 |
| January 20, 2023 | $10.00 | October 28, 2022 | $1.99 |
| January 20, 2023 | $10.00 | October 31, 2022 | $1.96 |
| January 20, 2023 | $10.00 | November 01, 2022 | $1.94 |
| January 20, 2023 | $10.00 | November 02, 2022 | $1.91 |
| January 20, 2023 | $10.00 | November 03, 2022 | $1.88 |
| January 20, 2023 | $10.00 | November 04, 2022 | $1.86 |
| January 20, 2023 | $10.00 | November 07, 2022 | $1.83 |
| January 20, 2023 | $10.00 | November 08, 2022 | $1.81 |
| January 20, 2023 | $10.00 | November 09, 2022 | $1.78 |
| January 20, 2023 | $10.00 | November 10, 2022 | $1.76 |
| January 20, 2023 | $10.00 | November 11, 2022 | $1.74 |
| January 20, 2023 | $10.00 | November 14, 2022 | $1.71 |
| January 20, 2023 | $10.00 | November 15, 2022 | $1.69 |
| January 20, 2023 | $10.00 | November 16, 2022 | $1.67 |
| January 20, 2023 | $11.00 | August 19, 2022 | $4.10 |
| January 20, 2023 | $11.00 | August 22, 2022 | $3.89 |
| January 20, 2023 | $11.00 | August 23, 2022 | $3.63 |
| January 20, 2023 | $11.00 | August 24, 2022 | $3.79 |
| January 20, 2023 | $11.00 | August 25, 2022 | $3.80 |
| January 20, 2023 | $11.00 | August 26, 2022 | $3.88 |
| January 20, 2023 | $11.00 | August 29, 2022 | $4.19 |
| January 20, 2023 | $11.00 | August 30, 2022 | $4.34 |
| January 20, 2023 | $11.00 | August 31, 2022 | $4.22 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $11.00 | September 01, 2022 | $4.05 |
| January 20, 2023 | $11.00 | September 02, 2022 | $3.90 |
| January 20, 2023 | $11.00 | September 06, 2022 | $3.71 |
| January 20, 2023 | $11.00 | September 07, 2022 | $3.58 |
| January 20, 2023 | $11.00 | September 08, 2022 | $3.48 |
| January 20, 2023 | $11.00 | September 09, 2022 | $3.42 |
| January 20, 2023 | $11.00 | September 12, 2022 | $3.35 |
| January 20, 2023 | $11.00 | September 13, 2022 | $3.29 |
| January 20, 2023 | $11.00 | September 14, 2022 | $3.23 |
| January 20, 2023 | $11.00 | September 15, 2022 | $3.19 |
| January 20, 2023 | $11.00 | September 16, 2022 | $3.14 |
| January 20, 2023 | $11.00 | September 19, 2022 | $3.08 |
| January 20, 2023 | $11.00 | September 20, 2022 | $3.02 |
| January 20, 2023 | $11.00 | September 21, 2022 | $2.97 |
| January 20, 2023 | $11.00 | September 22, 2022 | $2.90 |
| January 20, 2023 | $11.00 | September 23, 2022 | $2.83 |
| January 20, 2023 | $11.00 | September 26, 2022 | $2.76 |
| January 20, 2023 | $11.00 | September 27, 2022 | $2.70 |
| January 20, 2023 | $11.00 | September 28, 2022 | $2.65 |
| January 20, 2023 | $11.00 | September 29, 2022 | $2.59 |
| January 20, 2023 | $11.00 | September 30, 2022 | $2.54 |
| January 20, 2023 | $11.00 | October 03, 2022 | $2.49 |
| January 20, 2023 | $11.00 | October 04, 2022 | $2.44 |
| January 20, 2023 | $11.00 | October 05, 2022 | $2.40 |
| January 20, 2023 | $11.00 | October 06, 2022 | $2.35 |
| January 20, 2023 | $11.00 | October 07, 2022 | $2.30 |
| January 20, 2023 | $11.00 | October 10, 2022 | $2.26 |
| January 20, 2023 | $11.00 | October 11, 2022 | $2.21 |
| January 20, 2023 | $11.00 | October 12, 2022 | $2.17 |
| January 20, 2023 | $11.00 | October 13, 2022 | $2.14 |
| January 20, 2023 | $11.00 | October 14, 2022 | $2.10 |
| January 20, 2023 | $11.00 | October 17, 2022 | $2.07 |
| January 20, 2023 | $11.00 | October 18, 2022 | $2.04 |
| January 20, 2023 | $11.00 | October 19, 2022 | $2.01 |
| January 20, 2023 | $11.00 | October 20, 2022 | $1.98 |
| January 20, 2023 | $11.00 | October 21, 2022 | $1.95 |
| January 20, 2023 | $11.00 | October 24, 2022 | $1.92 |
| January 20, 2023 | $11.00 | October 25, 2022 | $1.90 |
| January 20, 2023 | $11.00 | October 26, 2022 | $1.87 |
| January 20, 2023 | $11.00 | October 27, 2022 | $1.85 |
| January 20, 2023 | $11.00 | October 28, 2022 | $1.82 |
| January 20, 2023 | $11.00 | October 31, 2022 | $1.80 |
| January 20, 2023 | $11.00 | November 01, 2022 | $1.78 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $11.00 | November 02, 2022 | $1.75 |
| January 20, 2023 | $11.00 | November 03, 2022 | $1.73 |
| January 20, 2023 | $11.00 | November 04, 2022 | $1.70 |
| January 20, 2023 | $11.00 | November 07, 2022 | $1.68 |
| January 20, 2023 | $11.00 | November 08, 2022 | $1.66 |
| January 20, 2023 | $11.00 | November 09, 2022 | $1.63 |
| January 20, 2023 | $11.00 | November 10, 2022 | $1.61 |
| January 20, 2023 | $11.00 | November 11, 2022 | $1.59 |
| January 20, 2023 | $11.00 | November 14, 2022 | $1.57 |
| January 20, 2023 | $11.00 | November 15, 2022 | $1.55 |
| January 20, 2023 | $11.00 | November 16, 2022 | $1.53 |
| January 20, 2023 | $12.00 | August 19, 2022 | $4.08 |
| January 20, 2023 | $12.00 | August 22, 2022 | $3.69 |
| January 20, 2023 | $12.00 | August 23, 2022 | $3.43 |
| January 20, 2023 | $12.00 | August 24, 2022 | $3.59 |
| January 20, 2023 | $12.00 | August 25, 2022 | $3.60 |
| January 20, 2023 | $12.00 | August 26, 2022 | $3.67 |
| January 20, 2023 | $12.00 | August 29, 2022 | $4.00 |
| January 20, 2023 | $12.00 | August 30, 2022 | $4.16 |
| January 20, 2023 | $12.00 | August 31, 2022 | $4.03 |
| January 20, 2023 | $12.00 | September 01, 2022 | $3.86 |
| January 20, 2023 | $12.00 | September 02, 2022 | $3.72 |
| January 20, 2023 | $12.00 | September 06, 2022 | $3.54 |
| January 20, 2023 | $12.00 | September 07, 2022 | $3.41 |
| January 20, 2023 | $12.00 | September 08, 2022 | $3.30 |
| January 20, 2023 | $12.00 | September 09, 2022 | $3.23 |
| January 20, 2023 | $12.00 | September 12, 2022 | $3.19 |
| January 20, 2023 | $12.00 | September 13, 2022 | $3.13 |
| January 20, 2023 | $12.00 | September 14, 2022 | $3.08 |
| January 20, 2023 | $12.00 | September 15, 2022 | $3.04 |
| January 20, 2023 | $12.00 | September 16, 2022 | $2.98 |
| January 20, 2023 | $12.00 | September 19, 2022 | $2.92 |
| January 20, 2023 | $12.00 | September 20, 2022 | $2.86 |
| January 20, 2023 | $12.00 | September 21, 2022 | $2.80 |
| January 20, 2023 | $12.00 | September 22, 2022 | $2.74 |
| January 20, 2023 | $12.00 | September 23, 2022 | $2.67 |
| January 20, 2023 | $12.00 | September 26, 2022 | $2.61 |
| January 20, 2023 | $12.00 | September 27, 2022 | $2.55 |
| January 20, 2023 | $12.00 | September 28, 2022 | $2.50 |
| January 20, 2023 | $12.00 | September 29, 2022 | $2.44 |
| January 20, 2023 | $12.00 | September 30, 2022 | $2.39 |
| January 20, 2023 | $12.00 | October 03, 2022 | $2.34 |
| January 20, 2023 | $12.00 | October 04, 2022 | $2.30 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $12.00 | October 05, 2022 | $2.25 |
| January 20, 2023 | $12.00 | October 06, 2022 | $2.21 |
| January 20, 2023 | $12.00 | October 07, 2022 | $2.16 |
| January 20, 2023 | $12.00 | October 10, 2022 | $2.12 |
| January 20, 2023 | $12.00 | October 11, 2022 | $2.08 |
| January 20, 2023 | $12.00 | October 12, 2022 | $2.04 |
| January 20, 2023 | $12.00 | October 13, 2022 | $2.01 |
| January 20, 2023 | $12.00 | October 14, 2022 | $1.97 |
| January 20, 2023 | $12.00 | October 17, 2022 | $1.94 |
| January 20, 2023 | $12.00 | October 18, 2022 | $1.91 |
| January 20, 2023 | $12.00 | October 19, 2022 | $1.88 |
| January 20, 2023 | $12.00 | October 20, 2022 | $1.86 |
| January 20, 2023 | $12.00 | October 21, 2022 | $1.83 |
| January 20, 2023 | $12.00 | October 24, 2022 | $1.80 |
| January 20, 2023 | $12.00 | October 25, 2022 | $1.78 |
| January 20, 2023 | $12.00 | October 26, 2022 | $1.75 |
| January 20, 2023 | $12.00 | October 27, 2022 | $1.73 |
| January 20, 2023 | $12.00 | October 28, 2022 | $1.71 |
| January 20, 2023 | $12.00 | October 31, 2022 | $1.69 |
| January 20, 2023 | $12.00 | November 01, 2022 | $1.66 |
| January 20, 2023 | $12.00 | November 02, 2022 | $1.64 |
| January 20, 2023 | $12.00 | November 03, 2022 | $1.62 |
| January 20, 2023 | $12.00 | November 04, 2022 | $1.59 |
| January 20, 2023 | $12.00 | November 07, 2022 | $1.57 |
| January 20, 2023 | $12.00 | November 08, 2022 | $1.55 |
| January 20, 2023 | $12.00 | November 09, 2022 | $1.53 |
| January 20, 2023 | $12.00 | November 10, 2022 | $1.51 |
| January 20, 2023 | $12.00 | November 11, 2022 | $1.49 |
| January 20, 2023 | $12.00 | November 14, 2022 | $1.47 |
| January 20, 2023 | $12.00 | November 15, 2022 | $1.45 |
| January 20, 2023 | $12.00 | November 16, 2022 | $1.43 |
| January 20, 2023 | $13.00 | August 19, 2022 | $3.52 |
| January 20, 2023 | $13.00 | August 22, 2022 | $3.31 |
| January 20, 2023 | $13.00 | August 23, 2022 | $3.20 |
| January 20, 2023 | $13.00 | August 24, 2022 | $3.35 |
| January 20, 2023 | $13.00 | August 25, 2022 | $3.39 |
| January 20, 2023 | $13.00 | August 26, 2022 | $3.45 |
| January 20, 2023 | $13.00 | August 29, 2022 | $3.76 |
| January 20, 2023 | $13.00 | August 30, 2022 | $3.92 |
| January 20, 2023 | $13.00 | August 31, 2022 | $3.81 |
| January 20, 2023 | $13.00 | September 01, 2022 | $3.65 |
| January 20, 2023 | $13.00 | September 02, 2022 | $3.51 |
| January 20, 2023 | $13.00 | September 06, 2022 | $3.33 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $13.00 | September 07, 2022 | $3.21 |
| January 20, 2023 | $13.00 | September 08, 2022 | $3.11 |
| January 20, 2023 | $13.00 | September 09, 2022 | $3.05 |
| January 20, 2023 | $13.00 | September 12, 2022 | $3.00 |
| January 20, 2023 | $13.00 | September 13, 2022 | $2.94 |
| January 20, 2023 | $13.00 | September 14, 2022 | $2.89 |
| January 20, 2023 | $13.00 | September 15, 2022 | $2.85 |
| January 20, 2023 | $13.00 | September 16, 2022 | $2.79 |
| January 20, 2023 | $13.00 | September 19, 2022 | $2.74 |
| January 20, 2023 | $13.00 | September 20, 2022 | $2.68 |
| January 20, 2023 | $13.00 | September 21, 2022 | $2.62 |
| January 20, 2023 | $13.00 | September 22, 2022 | $2.56 |
| January 20, 2023 | $13.00 | September 23, 2022 | $2.50 |
| January 20, 2023 | $13.00 | September 26, 2022 | $2.44 |
| January 20, 2023 | $13.00 | September 27, 2022 | $2.38 |
| January 20, 2023 | $13.00 | September 28, 2022 | $2.33 |
| January 20, 2023 | $13.00 | September 29, 2022 | $2.28 |
| January 20, 2023 | $13.00 | September 30, 2022 | $2.23 |
| January 20, 2023 | $13.00 | October 03, 2022 | $2.18 |
| January 20, 2023 | $13.00 | October 04, 2022 | $2.15 |
| January 20, 2023 | $13.00 | October 05, 2022 | $2.10 |
| January 20, 2023 | $13.00 | October 06, 2022 | $2.06 |
| January 20, 2023 | $13.00 | October 07, 2022 | $2.02 |
| January 20, 2023 | $13.00 | October 10, 2022 | $1.98 |
| January 20, 2023 | $13.00 | October 11, 2022 | $1.94 |
| January 20, 2023 | $13.00 | October 12, 2022 | $1.90 |
| January 20, 2023 | $13.00 | October 13, 2022 | $1.90 |
| January 20, 2023 | $13.00 | October 14, 2022 | $1.87 |
| January 20, 2023 | $13.00 | October 17, 2022 | $1.84 |
| January 20, 2023 | $13.00 | October 18, 2022 | $1.81 |
| January 20, 2023 | $13.00 | October 19, 2022 | $1.78 |
| January 20, 2023 | $13.00 | October 20, 2022 | $1.76 |
| January 20, 2023 | $13.00 | October 21, 2022 | $1.73 |
| January 20, 2023 | $13.00 | October 24, 2022 | $1.70 |
| January 20, 2023 | $13.00 | October 25, 2022 | $1.68 |
| January 20, 2023 | $13.00 | October 26, 2022 | $1.66 |
| January 20, 2023 | $13.00 | October 27, 2022 | $1.64 |
| January 20, 2023 | $13.00 | October 28, 2022 | $1.61 |
| January 20, 2023 | $13.00 | October 31, 2022 | $1.59 |
| January 20, 2023 | $13.00 | November 01, 2022 | $1.57 |
| January 20, 2023 | $13.00 | November 02, 2022 | $1.55 |
| January 20, 2023 | $13.00 | November 03, 2022 | $1.53 |
| January 20, 2023 | $13.00 | November 04, 2022 | $1.50 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $13.00 | November 07, 2022 | $1.48 |
| January 20, 2023 | $13.00 | November 08, 2022 | $1.46 |
| January 20, 2023 | $13.00 | November 09, 2022 | $1.44 |
| January 20, 2023 | $13.00 | November 10, 2022 | $1.42 |
| January 20, 2023 | $13.00 | November 11, 2022 | $1.40 |
| January 20, 2023 | $13.00 | November 14, 2022 | $1.39 |
| January 20, 2023 | $13.00 | November 15, 2022 | $1.37 |
| January 20, 2023 | $14.00 | August 19, 2022 | $3.62 |
| January 20, 2023 | $14.00 | August 22, 2022 | $3.33 |
| January 20, 2023 | $14.00 | August 23, 2022 | $3.09 |
| January 20, 2023 | $14.00 | August 24, 2022 | $3.22 |
| January 20, 2023 | $14.00 | August 25, 2022 | $3.20 |
| January 20, 2023 | $14.00 | August 26, 2022 | $3.27 |
| January 20, 2023 | $14.00 | August 29, 2022 | $3.59 |
| January 20, 2023 | $14.00 | August 30, 2022 | $3.72 |
| January 20, 2023 | $14.00 | August 31, 2022 | $3.60 |
| January 20, 2023 | $14.00 | September 01, 2022 | $3.45 |
| January 20, 2023 | $14.00 | September 02, 2022 | $3.31 |
| January 20, 2023 | $14.00 | September 06, 2022 | $3.14 |
| January 20, 2023 | $14.00 | September 07, 2022 | $3.02 |
| January 20, 2023 | $14.00 | September 08, 2022 | $2.93 |
| January 20, 2023 | $14.00 | September 09, 2022 | $2.87 |
| January 20, 2023 | $14.00 | September 12, 2022 | $2.82 |
| January 20, 2023 | $14.00 | September 13, 2022 | $2.76 |
| January 20, 2023 | $14.00 | September 14, 2022 | $2.71 |
| January 20, 2023 | $14.00 | September 15, 2022 | $2.67 |
| January 20, 2023 | $14.00 | September 16, 2022 | $2.62 |
| January 20, 2023 | $14.00 | September 19, 2022 | $2.57 |
| January 20, 2023 | $14.00 | September 20, 2022 | $2.51 |
| January 20, 2023 | $14.00 | September 21, 2022 | $2.46 |
| January 20, 2023 | $14.00 | September 22, 2022 | $2.40 |
| January 20, 2023 | $14.00 | September 23, 2022 | $2.34 |
| January 20, 2023 | $14.00 | September 26, 2022 | $2.28 |
| January 20, 2023 | $14.00 | September 27, 2022 | $2.23 |
| January 20, 2023 | $14.00 | September 28, 2022 | $2.19 |
| January 20, 2023 | $14.00 | September 29, 2022 | $2.14 |
| January 20, 2023 | $14.00 | September 30, 2022 | $2.14 |
| January 20, 2023 | $14.00 | October 03, 2022 | $2.09 |
| January 20, 2023 | $14.00 | October 04, 2022 | $2.05 |
| January 20, 2023 | $14.00 | October 05, 2022 | $2.01 |
| January 20, 2023 | $14.00 | October 06, 2022 | $1.96 |
| January 20, 2023 | $14.00 | October 07, 2022 | $1.92 |
| January 20, 2023 | $14.00 | October 10, 2022 | $1.88 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $14.00 | October 11, 2022 | $1.85 |
| January 20, 2023 | $14.00 | October 12, 2022 | $1.81 |
| January 20, 2023 | $14.00 | October 13, 2022 | $1.78 |
| January 20, 2023 | $14.00 | October 14, 2022 | $1.75 |
| January 20, 2023 | $14.00 | October 17, 2022 | $1.72 |
| January 20, 2023 | $14.00 | October 18, 2022 | $1.70 |
| January 20, 2023 | $14.00 | October 19, 2022 | $1.67 |
| January 20, 2023 | $14.00 | October 20, 2022 | $1.65 |
| January 20, 2023 | $14.00 | October 21, 2022 | $1.62 |
| January 20, 2023 | $14.00 | October 24, 2022 | $1.59 |
| January 20, 2023 | $14.00 | October 25, 2022 | $1.57 |
| January 20, 2023 | $14.00 | October 26, 2022 | $1.55 |
| January 20, 2023 | $14.00 | October 27, 2022 | $1.53 |
| January 20, 2023 | $14.00 | October 28, 2022 | $1.53 |
| January 20, 2023 | $14.00 | October 31, 2022 | $1.51 |
| January 20, 2023 | $14.00 | November 01, 2022 | $1.49 |
| January 20, 2023 | $14.00 | November 02, 2022 | $1.47 |
| January 20, 2023 | $14.00 | November 03, 2022 | $1.45 |
| January 20, 2023 | $14.00 | November 04, 2022 | $1.43 |
| January 20, 2023 | $14.00 | November 07, 2022 | $1.41 |
| January 20, 2023 | $14.00 | November 08, 2022 | $1.39 |
| January 20, 2023 | $14.00 | November 09, 2022 | $1.37 |
| January 20, 2023 | $14.00 | November 10, 2022 | $1.35 |
| January 20, 2023 | $14.00 | November 11, 2022 | $1.33 |
| January 20, 2023 | $14.00 | November 14, 2022 | $1.33 |
| January 20, 2023 | $14.00 | November 15, 2022 | $1.31 |
| January 20, 2023 | $14.00 | November 16, 2022 | $1.30 |
| January 20, 2023 | $15.00 | August 19, 2022 | $3.70 |
| January 20, 2023 | $15.00 | August 22, 2022 | $3.24 |
| January 20, 2023 | $15.00 | August 23, 2022 | $3.03 |
| January 20, 2023 | $15.00 | August 24, 2022 | $3.13 |
| January 20, 2023 | $15.00 | August 25, 2022 | $3.15 |
| January 20, 2023 | $15.00 | August 26, 2022 | $3.21 |
| January 20, 2023 | $15.00 | August 29, 2022 | $3.50 |
| January 20, 2023 | $15.00 | August 30, 2022 | $3.64 |
| January 20, 2023 | $15.00 | August 31, 2022 | $3.51 |
| January 20, 2023 | $15.00 | September 01, 2022 | $3.36 |
| January 20, 2023 | $15.00 | September 02, 2022 | $3.22 |
| January 20, 2023 | $15.00 | September 06, 2022 | $3.06 |
| January 20, 2023 | $15.00 | September 07, 2022 | $2.95 |
| January 20, 2023 | $15.00 | September 08, 2022 | $2.85 |
| January 20, 2023 | $15.00 | September 09, 2022 | $2.79 |
| January 20, 2023 | $15.00 | September 12, 2022 | $2.74 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $15.00 | September 13, 2022 | $2.68 |
| January 20, 2023 | $15.00 | September 14, 2022 | $2.63 |
| January 20, 2023 | $15.00 | September 15, 2022 | $2.59 |
| January 20, 2023 | $15.00 | September 16, 2022 | $2.54 |
| January 20, 2023 | $15.00 | September 19, 2022 | $2.48 |
| January 20, 2023 | $15.00 | September 20, 2022 | $2.43 |
| January 20, 2023 | $15.00 | September 21, 2022 | $2.37 |
| January 20, 2023 | $15.00 | September 22, 2022 | $2.31 |
| January 20, 2023 | $15.00 | September 23, 2022 | $2.26 |
| January 20, 2023 | $15.00 | September 26, 2022 | $2.20 |
| January 20, 2023 | $15.00 | September 27, 2022 | $2.15 |
| January 20, 2023 | $15.00 | September 28, 2022 | $2.10 |
| January 20, 2023 | $15.00 | September 29, 2022 | $2.05 |
| January 20, 2023 | $15.00 | September 30, 2022 | $2.01 |
| January 20, 2023 | $15.00 | October 03, 2022 | $1.96 |
| January 20, 2023 | $15.00 | October 04, 2022 | $1.93 |
| January 20, 2023 | $15.00 | October 05, 2022 | $1.89 |
| January 20, 2023 | $15.00 | October 06, 2022 | $1.85 |
| January 20, 2023 | $15.00 | October 07, 2022 | $1.81 |
| January 20, 2023 | $15.00 | October 10, 2022 | $1.77 |
| January 20, 2023 | $15.00 | October 11, 2022 | $1.74 |
| January 20, 2023 | $15.00 | October 12, 2022 | $1.71 |
| January 20, 2023 | $15.00 | October 13, 2022 | $1.68 |
| January 20, 2023 | $15.00 | October 14, 2022 | $1.65 |
| January 20, 2023 | $15.00 | October 17, 2022 | $1.62 |
| January 20, 2023 | $15.00 | October 18, 2022 | $1.60 |
| January 20, 2023 | $15.00 | October 19, 2022 | $1.57 |
| January 20, 2023 | $15.00 | October 20, 2022 | $1.55 |
| January 20, 2023 | $15.00 | October 21, 2022 | $1.53 |
| January 20, 2023 | $15.00 | October 24, 2022 | $1.50 |
| January 20, 2023 | $15.00 | October 25, 2022 | $1.49 |
| January 20, 2023 | $15.00 | October 26, 2022 | $1.47 |
| January 20, 2023 | $15.00 | October 27, 2022 | $1.45 |
| January 20, 2023 | $15.00 | October 28, 2022 | $1.43 |
| January 20, 2023 | $15.00 | October 31, 2022 | $1.41 |
| January 20, 2023 | $15.00 | November 01, 2022 | $1.39 |
| January 20, 2023 | $15.00 | November 02, 2022 | $1.37 |
| January 20, 2023 | $15.00 | November 03, 2022 | $1.35 |
| January 20, 2023 | $15.00 | November 04, 2022 | $1.33 |
| January 20, 2023 | $15.00 | November 07, 2022 | $1.31 |
| January 20, 2023 | $15.00 | November 08, 2022 | $1.30 |
| January 20, 2023 | $15.00 | November 09, 2022 | $1.28 |
| January 20, 2023 | $15.00 | November 10, 2022 | $1.26 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $15.00 | November 11, 2022 | $1.25 |
| January 20, 2023 | $15.00 | November 14, 2022 | $1.23 |
| January 20, 2023 | $15.00 | November 15, 2022 | $1.21 |
| January 20, 2023 | $15.00 | November 16, 2022 | $1.20 |
| January 20, 2023 | $16.00 | August 19, 2022 | $3.17 |
| January 20, 2023 | $16.00 | August 22, 2022 | $3.00 |
| January 20, 2023 | $16.00 | August 23, 2022 | $2.83 |
| January 20, 2023 | $16.00 | August 24, 2022 | $2.89 |
| January 20, 2023 | $16.00 | August 25, 2022 | $2.92 |
| January 20, 2023 | $16.00 | August 26, 2022 | $3.00 |
| January 20, 2023 | $16.00 | August 29, 2022 | $3.30 |
| January 20, 2023 | $16.00 | August 30, 2022 | $3.40 |
| January 20, 2023 | $16.00 | August 31, 2022 | $3.28 |
| January 20, 2023 | $16.00 | September 01, 2022 | $3.14 |
| January 20, 2023 | $16.00 | September 02, 2022 | $3.00 |
| January 20, 2023 | $16.00 | September 06, 2022 | $2.85 |
| January 20, 2023 | $16.00 | September 07, 2022 | $2.73 |
| January 20, 2023 | $16.00 | September 08, 2022 | $2.64 |
| January 20, 2023 | $16.00 | September 09, 2022 | $2.58 |
| January 20, 2023 | $16.00 | September 12, 2022 | $2.53 |
| January 20, 2023 | $16.00 | September 13, 2022 | $2.49 |
| January 20, 2023 | $16.00 | September 14, 2022 | $2.44 |
| January 20, 2023 | $16.00 | September 15, 2022 | $2.44 |
| January 20, 2023 | $16.00 | September 16, 2022 | $2.38 |
| January 20, 2023 | $16.00 | September 19, 2022 | $2.33 |
| January 20, 2023 | $16.00 | September 20, 2022 | $2.28 |
| January 20, 2023 | $16.00 | September 21, 2022 | $2.22 |
| January 20, 2023 | $16.00 | September 22, 2022 | $2.17 |
| January 20, 2023 | $16.00 | September 23, 2022 | $2.11 |
| January 20, 2023 | $16.00 | September 26, 2022 | $2.05 |
| January 20, 2023 | $16.00 | September 27, 2022 | $2.00 |
| January 20, 2023 | $16.00 | September 28, 2022 | $1.96 |
| January 20, 2023 | $16.00 | September 29, 2022 | $1.91 |
| January 20, 2023 | $16.00 | September 30, 2022 | $1.87 |
| January 20, 2023 | $16.00 | October 03, 2022 | $1.83 |
| January 20, 2023 | $16.00 | October 04, 2022 | $1.79 |
| January 20, 2023 | $16.00 | October 05, 2022 | $1.75 |
| January 20, 2023 | $16.00 | October 06, 2022 | $1.72 |
| January 20, 2023 | $16.00 | October 07, 2022 | $1.68 |
| January 20, 2023 | $16.00 | October 10, 2022 | $1.65 |
| January 20, 2023 | $16.00 | October 11, 2022 | $1.61 |
| January 20, 2023 | $16.00 | October 12, 2022 | $1.58 |
| January 20, 2023 | $16.00 | October 13, 2022 | $1.56 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $16.00 | October 14, 2022 | $1.53 |
| January 20, 2023 | $16.00 | October 17, 2022 | $1.50 |
| January 20, 2023 | $16.00 | October 18, 2022 | $1.50 |
| January 20, 2023 | $16.00 | October 19, 2022 | $1.48 |
| January 20, 2023 | $16.00 | October 21, 2022 | $1.46 |
| January 20, 2023 | $16.00 | October 24, 2022 | $1.43 |
| January 20, 2023 | $16.00 | October 25, 2022 | $1.41 |
| January 20, 2023 | $16.00 | October 26, 2022 | $1.39 |
| January 20, 2023 | $16.00 | October 27, 2022 | $1.38 |
| January 20, 2023 | $16.00 | October 28, 2022 | $1.36 |
| January 20, 2023 | $16.00 | October 31, 2022 | $1.34 |
| January 20, 2023 | $16.00 | November 02, 2022 | $1.32 |
| January 20, 2023 | $16.00 | November 03, 2022 | $1.30 |
| January 20, 2023 | $16.00 | November 07, 2022 | $1.28 |
| January 20, 2023 | $16.00 | November 08, 2022 | $1.26 |
| January 20, 2023 | $16.00 | November 09, 2022 | $1.24 |
| January 20, 2023 | $16.00 | November 10, 2022 | $1.22 |
| January 20, 2023 | $16.00 | November 11, 2022 | $1.20 |
| January 20, 2023 | $16.00 | November 14, 2022 | $1.19 |
| January 20, 2023 | $16.00 | November 15, 2022 | $1.17 |
| January 20, 2023 | $16.00 | November 16, 2022 | $1.16 |
| January 20, 2023 | $17.00 | August 19, 2022 | $2.81 |
| January 20, 2023 | $17.00 | August 22, 2022 | $2.74 |
| January 20, 2023 | $17.00 | August 23, 2022 | $2.61 |
| January 20, 2023 | $17.00 | August 24, 2022 | $2.76 |
| January 20, 2023 | $17.00 | August 25, 2022 | $2.78 |
| January 20, 2023 | $17.00 | August 26, 2022 | $2.85 |
| January 20, 2023 | $17.00 | August 29, 2022 | $3.11 |
| January 20, 2023 | $17.00 | August 30, 2022 | $3.23 |
| January 20, 2023 | $17.00 | August 31, 2022 | $3.13 |
| January 20, 2023 | $17.00 | September 01, 2022 | $3.00 |
| January 20, 2023 | $17.00 | September 02, 2022 | $2.87 |
| January 20, 2023 | $17.00 | September 06, 2022 | $2.72 |
| January 20, 2023 | $17.00 | September 07, 2022 | $2.62 |
| January 20, 2023 | $17.00 | September 08, 2022 | $2.54 |
| January 20, 2023 | $17.00 | September 09, 2022 | $2.47 |
| January 20, 2023 | $17.00 | September 12, 2022 | $2.43 |
| January 20, 2023 | $17.00 | September 13, 2022 | $2.38 |
| January 20, 2023 | $17.00 | September 14, 2022 | $2.34 |
| January 20, 2023 | $17.00 | September 15, 2022 | $2.30 |
| January 20, 2023 | $17.00 | September 16, 2022 | $2.25 |
| January 20, 2023 | $17.00 | September 19, 2022 | $2.21 |
| January 20, 2023 | $17.00 | September 20, 2022 | $2.16 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $17.00 | September 21, 2022 | $2.11 |
| January 20, 2023 | $17.00 | September 22, 2022 | $2.06 |
| January 20, 2023 | $17.00 | September 23, 2022 | $2.01 |
| January 20, 2023 | $17.00 | September 26, 2022 | $1.96 |
| January 20, 2023 | $17.00 | September 27, 2022 | $1.91 |
| January 20, 2023 | $17.00 | September 28, 2022 | $1.87 |
| January 20, 2023 | $17.00 | September 29, 2022 | $1.82 |
| January 20, 2023 | $17.00 | September 30, 2022 | $1.78 |
| January 20, 2023 | $17.00 | October 03, 2022 | $1.74 |
| January 20, 2023 | $17.00 | October 04, 2022 | $1.71 |
| January 20, 2023 | $17.00 | October 05, 2022 | $1.68 |
| January 20, 2023 | $17.00 | October 06, 2022 | $1.64 |
| January 20, 2023 | $17.00 | October 07, 2022 | $1.61 |
| January 20, 2023 | $17.00 | October 10, 2022 | $1.57 |
| January 20, 2023 | $17.00 | October 11, 2022 | $1.54 |
| January 20, 2023 | $17.00 | October 12, 2022 | $1.52 |
| January 20, 2023 | $17.00 | October 13, 2022 | $1.49 |
| January 20, 2023 | $17.00 | October 18, 2022 | $1.47 |
| January 20, 2023 | $17.00 | October 19, 2022 | $1.44 |
| January 20, 2023 | $17.00 | October 20, 2022 | $1.42 |
| January 20, 2023 | $17.00 | October 21, 2022 | $1.40 |
| January 20, 2023 | $17.00 | October 24, 2022 | $1.38 |
| January 20, 2023 | $17.00 | October 25, 2022 | $1.35 |
| January 20, 2023 | $17.00 | October 26, 2022 | $1.34 |
| January 20, 2023 | $17.00 | October 27, 2022 | $1.32 |
| January 20, 2023 | $17.00 | October 28, 2022 | $1.30 |
| January 20, 2023 | $17.00 | October 31, 2022 | $1.28 |
| January 20, 2023 | $17.00 | November 01, 2022 | $1.27 |
| January 20, 2023 | $17.00 | November 02, 2022 | $1.25 |
| January 20, 2023 | $17.00 | November 03, 2022 | $1.25 |
| January 20, 2023 | $17.00 | November 04, 2022 | $1.23 |
| January 20, 2023 | $17.00 | November 07, 2022 | $1.21 |
| January 20, 2023 | $17.00 | November 08, 2022 | $1.19 |
| January 20, 2023 | $17.00 | November 09, 2022 | $1.18 |
| January 20, 2023 | $17.00 | November 10, 2022 | $1.16 |
| January 20, 2023 | $17.00 | November 11, 2022 | $1.14 |
| January 20, 2023 | $17.00 | November 14, 2022 | $1.13 |
| January 20, 2023 | $17.00 | November 15, 2022 | $1.11 |
| January 20, 2023 | $17.00 | November 16, 2022 | $1.10 |
| January 20, 2023 | $18.00 | August 19, 2022 | $3.08 |
| January 20, 2023 | $18.00 | August 22, 2022 | $2.83 |
| January 20, 2023 | $18.00 | August 23, 2022 | $2.64 |
| January 20, 2023 | $18.00 | August 24, 2022 | $2.76 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $18.00 | August 25, 2022 | $2.72 |
| January 20, 2023 | $18.00 | August 26, 2022 | $2.76 |
| January 20, 2023 | $18.00 | August 29, 2022 | $3.08 |
| January 20, 2023 | $18.00 | August 30, 2022 | $3.21 |
| January 20, 2023 | $18.00 | August 31, 2022 | $3.08 |
| January 20, 2023 | $18.00 | September 01, 2022 | $2.94 |
| January 20, 2023 | $18.00 | September 02, 2022 | $2.80 |
| January 20, 2023 | $18.00 | September 06, 2022 | $2.65 |
| January 20, 2023 | $18.00 | September 07, 2022 | $2.54 |
| January 20, 2023 | $18.00 | September 08, 2022 | $2.46 |
| January 20, 2023 | $18.00 | September 09, 2022 | $2.39 |
| January 20, 2023 | $18.00 | September 12, 2022 | $2.34 |
| January 20, 2023 | $18.00 | September 13, 2022 | $2.29 |
| January 20, 2023 | $18.00 | September 14, 2022 | $2.23 |
| January 20, 2023 | $18.00 | September 15, 2022 | $2.21 |
| January 20, 2023 | $18.00 | September 16, 2022 | $2.16 |
| January 20, 2023 | $18.00 | September 19, 2022 | $2.11 |
| January 20, 2023 | $18.00 | September 20, 2022 | $2.06 |
| January 20, 2023 | $18.00 | September 21, 2022 | $2.02 |
| January 20, 2023 | $18.00 | September 22, 2022 | $1.97 |
| January 20, 2023 | $18.00 | September 23, 2022 | $1.92 |
| January 20, 2023 | $18.00 | September 26, 2022 | $1.87 |
| January 20, 2023 | $18.00 | September 27, 2022 | $1.83 |
| January 20, 2023 | $18.00 | September 28, 2022 | $1.79 |
| January 20, 2023 | $18.00 | September 29, 2022 | $1.75 |
| January 20, 2023 | $18.00 | September 30, 2022 | $1.71 |
| January 20, 2023 | $18.00 | October 03, 2022 | $1.67 |
| January 20, 2023 | $18.00 | October 04, 2022 | $1.64 |
| January 20, 2023 | $18.00 | October 05, 2022 | $1.60 |
| January 20, 2023 | $18.00 | October 06, 2022 | $1.57 |
| January 20, 2023 | $18.00 | October 07, 2022 | $1.54 |
| January 20, 2023 | $18.00 | October 10, 2022 | $1.51 |
| January 20, 2023 | $18.00 | October 11, 2022 | $1.48 |
| January 20, 2023 | $18.00 | October 12, 2022 | $1.45 |
| January 20, 2023 | $18.00 | October 13, 2022 | $1.42 |
| January 20, 2023 | $18.00 | October 14, 2022 | $1.40 |
| January 20, 2023 | $18.00 | October 17, 2022 | $1.38 |
| January 20, 2023 | $18.00 | October 18, 2022 | $1.36 |
| January 20, 2023 | $18.00 | October 19, 2022 | $1.34 |
| January 20, 2023 | $18.00 | October 20, 2022 | $1.32 |
| January 20, 2023 | $18.00 | October 21, 2022 | $1.30 |
| January 20, 2023 | $18.00 | October 24, 2022 | $1.28 |
| January 20, 2023 | $18.00 | October 25, 2022 | $1.26 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $18.00 | October 26, 2022 | $1.25 |
| January 20, 2023 | $18.00 | October 27, 2022 | $1.23 |
| January 20, 2023 | $18.00 | October 28, 2022 | $1.22 |
| January 20, 2023 | $18.00 | October 31, 2022 | $1.20 |
| January 20, 2023 | $18.00 | November 01, 2022 | $1.18 |
| January 20, 2023 | $18.00 | November 02, 2022 | $1.17 |
| January 20, 2023 | $18.00 | November 03, 2022 | $1.15 |
| January 20, 2023 | $18.00 | November 04, 2022 | $1.14 |
| January 20, 2023 | $18.00 | November 07, 2022 | $1.12 |
| January 20, 2023 | $18.00 | November 08, 2022 | $1.11 |
| January 20, 2023 | $18.00 | November 09, 2022 | $1.09 |
| January 20, 2023 | $18.00 | November 10, 2022 | $1.08 |
| January 20, 2023 | $18.00 | November 14, 2022 | $1.06 |
| January 20, 2023 | $18.00 | November 15, 2022 | $1.05 |
| January 20, 2023 | $18.00 | November 16, 2022 | $1.04 |
| January 20, 2023 | $19.00 | August 19, 2022 | $2.92 |
| January 20, 2023 | $19.00 | August 22, 2022 | $2.67 |
| January 20, 2023 | $19.00 | August 23, 2022 | $2.53 |
| January 20, 2023 | $19.00 | August 24, 2022 | $2.61 |
| January 20, 2023 | $19.00 | August 25, 2022 | $2.59 |
| January 20, 2023 | $19.00 | August 26, 2022 | $2.70 |
| January 20, 2023 | $19.00 | August 29, 2022 | $2.95 |
| January 20, 2023 | $19.00 | August 30, 2022 | $3.04 |
| January 20, 2023 | $19.00 | August 31, 2022 | $2.93 |
| January 20, 2023 | $19.00 | September 01, 2022 | $2.80 |
| January 20, 2023 | $19.00 | September 02, 2022 | $2.68 |
| January 20, 2023 | $19.00 | September 06, 2022 | $2.54 |
| January 20, 2023 | $19.00 | September 07, 2022 | $2.43 |
| January 20, 2023 | $19.00 | September 08, 2022 | $2.35 |
| January 20, 2023 | $19.00 | September 09, 2022 | $2.28 |
| January 20, 2023 | $19.00 | September 12, 2022 | $2.23 |
| January 20, 2023 | $19.00 | September 14, 2022 | $2.18 |
| January 20, 2023 | $19.00 | September 15, 2022 | $2.14 |
| January 20, 2023 | $19.00 | September 16, 2022 | $2.09 |
| January 20, 2023 | $19.00 | September 19, 2022 | $2.09 |
| January 20, 2023 | $19.00 | September 20, 2022 | $2.04 |
| January 20, 2023 | $19.00 | September 22, 2022 | $2.04 |
| January 20, 2023 | $19.00 | September 23, 2022 | $1.97 |
| January 20, 2023 | $19.00 | September 26, 2022 | $1.91 |
| January 20, 2023 | $19.00 | September 27, 2022 | $1.86 |
| January 20, 2023 | $19.00 | September 28, 2022 | $1.86 |
| January 20, 2023 | $19.00 | September 29, 2022 | $1.80 |
| January 20, 2023 | $19.00 | October 03, 2022 | $1.75 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $19.00 | October 04, 2022 | $1.71 |
| January 20, 2023 | $19.00 | October 05, 2022 | $1.66 |
| January 20, 2023 | $19.00 | October 06, 2022 | $1.62 |
| January 20, 2023 | $19.00 | October 07, 2022 | $1.57 |
| January 20, 2023 | $19.00 | October 10, 2022 | $1.54 |
| January 20, 2023 | $19.00 | October 11, 2022 | $1.50 |
| January 20, 2023 | $19.00 | October 13, 2022 | $1.47 |
| January 20, 2023 | $19.00 | October 14, 2022 | $1.44 |
| January 20, 2023 | $19.00 | October 17, 2022 | $1.41 |
| January 20, 2023 | $19.00 | October 19, 2022 | $1.38 |
| January 20, 2023 | $19.00 | October 20, 2022 | $1.36 |
| January 20, 2023 | $19.00 | October 21, 2022 | $1.33 |
| January 20, 2023 | $19.00 | October 24, 2022 | $1.30 |
| January 20, 2023 | $19.00 | October 25, 2022 | $1.28 |
| January 20, 2023 | $19.00 | October 27, 2022 | $1.26 |
| January 20, 2023 | $19.00 | October 28, 2022 | $1.24 |
| January 20, 2023 | $19.00 | November 01, 2022 | $1.22 |
| January 20, 2023 | $19.00 | November 02, 2022 | $1.20 |
| January 20, 2023 | $19.00 | November 03, 2022 | $1.18 |
| January 20, 2023 | $19.00 | November 07, 2022 | $1.16 |
| January 20, 2023 | $19.00 | November 10, 2022 | $1.14 |
| January 20, 2023 | $19.00 | November 11, 2022 | $1.12 |
| January 20, 2023 | $19.00 | November 14, 2022 | $1.10 |
| January 20, 2023 | $19.00 | November 16, 2022 | $1.08 |
| January 20, 2023 | $20.00 | August 19, 2022 | $2.83 |
| January 20, 2023 | $20.00 | August 22, 2022 | $2.54 |
| January 20, 2023 | $20.00 | August 23, 2022 | $2.39 |
| January 20, 2023 | $20.00 | August 24, 2022 | $2.51 |
| January 20, 2023 | $20.00 | August 25, 2022 | $2.53 |
| January 20, 2023 | $20.00 | August 26, 2022 | $2.59 |
| January 20, 2023 | $20.00 | August 29, 2022 | $2.85 |
| January 20, 2023 | $20.00 | August 30, 2022 | $2.96 |
| January 20, 2023 | $20.00 | August 31, 2022 | $2.84 |
| January 20, 2023 | $20.00 | September 01, 2022 | $2.71 |
| January 20, 2023 | $20.00 | September 02, 2022 | $2.59 |
| January 20, 2023 | $20.00 | September 06, 2022 | $2.46 |
| January 20, 2023 | $20.00 | September 07, 2022 | $2.36 |
| January 20, 2023 | $20.00 | September 08, 2022 | $2.28 |
| January 20, 2023 | $20.00 | September 09, 2022 | $2.22 |
| January 20, 2023 | $20.00 | September 12, 2022 | $2.18 |
| January 20, 2023 | $20.00 | September 13, 2022 | $2.13 |
| January 20, 2023 | $20.00 | September 14, 2022 | $2.09 |
| January 20, 2023 | $20.00 | September 15, 2022 | $2.06 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $20.00 | September 16, 2022 | $2.01 |
| January 20, 2023 | $20.00 | September 19, 2022 | $1.97 |
| January 20, 2023 | $20.00 | September 20, 2022 | $1.92 |
| January 20, 2023 | $20.00 | September 21, 2022 | $1.88 |
| January 20, 2023 | $20.00 | September 22, 2022 | $1.83 |
| January 20, 2023 | $20.00 | September 23, 2022 | $1.78 |
| January 20, 2023 | $20.00 | September 26, 2022 | $1.74 |
| January 20, 2023 | $20.00 | September 27, 2022 | $1.69 |
| January 20, 2023 | $20.00 | September 28, 2022 | $1.65 |
| January 20, 2023 | $20.00 | September 29, 2022 | $1.61 |
| January 20, 2023 | $20.00 | September 30, 2022 | $1.58 |
| January 20, 2023 | $20.00 | October 03, 2022 | $1.54 |
| January 20, 2023 | $20.00 | October 04, 2022 | $1.51 |
| January 20, 2023 | $20.00 | October 05, 2022 | $1.48 |
| January 20, 2023 | $20.00 | October 06, 2022 | $1.45 |
| January 20, 2023 | $20.00 | October 07, 2022 | $1.42 |
| January 20, 2023 | $20.00 | October 10, 2022 | $1.39 |
| January 20, 2023 | $20.00 | October 11, 2022 | $1.36 |
| January 20, 2023 | $20.00 | October 12, 2022 | $1.34 |
| January 20, 2023 | $20.00 | October 13, 2022 | $1.32 |
| January 20, 2023 | $20.00 | October 14, 2022 | $1.29 |
| January 20, 2023 | $20.00 | October 17, 2022 | $1.27 |
| January 20, 2023 | $20.00 | October 18, 2022 | $1.25 |
| January 20, 2023 | $20.00 | October 19, 2022 | $1.24 |
| January 20, 2023 | $20.00 | October 20, 2022 | $1.22 |
| January 20, 2023 | $20.00 | October 21, 2022 | $1.20 |
| January 20, 2023 | $20.00 | October 24, 2022 | $1.18 |
| January 20, 2023 | $20.00 | October 25, 2022 | $1.17 |
| January 20, 2023 | $20.00 | October 26, 2022 | $1.15 |
| January 20, 2023 | $20.00 | October 27, 2022 | $1.14 |
| January 20, 2023 | $20.00 | October 28, 2022 | $1.12 |
| January 20, 2023 | $20.00 | October 31, 2022 | $1.11 |
| January 20, 2023 | $20.00 | November 01, 2022 | $1.09 |
| January 20, 2023 | $20.00 | November 02, 2022 | $1.08 |
| January 20, 2023 | $20.00 | November 03, 2022 | $1.06 |
| January 20, 2023 | $20.00 | November 04, 2022 | $1.05 |
| January 20, 2023 | $20.00 | November 07, 2022 | $1.03 |
| January 20, 2023 | $20.00 | November 08, 2022 | $1.02 |
| January 20, 2023 | $20.00 | November 09, 2022 | $1.01 |
| January 20, 2023 | $20.00 | November 10, 2022 | $0.99 |
| January 20, 2023 | $20.00 | November 11, 2022 | $0.98 |
| January 20, 2023 | $20.00 | November 14, 2022 | $0.97 |
| January 20, 2023 | $20.00 | November 15, 2022 | $0.96 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $20.00 | November 16, 2022 | $0.94 |
| January 20, 2023 | $21.00 | August 19, 2022 | $2.48 |
| January 20, 2023 | $21.00 | August 22, 2022 | $2.39 |
| January 20, 2023 | $21.00 | August 23, 2022 | $2.26 |
| January 20, 2023 | $21.00 | August 24, 2022 | $2.35 |
| January 20, 2023 | $21.00 | August 25, 2022 | $2.33 |
| January 20, 2023 | $21.00 | August 26, 2022 | $2.42 |
| January 20, 2023 | $21.00 | August 29, 2022 | $2.64 |
| January 20, 2023 | $21.00 | August 30, 2022 | $2.81 |
| January 20, 2023 | $21.00 | August 31, 2022 | $2.70 |
| January 20, 2023 | $21.00 | September 01, 2022 | $2.58 |
| January 20, 2023 | $21.00 | September 02, 2022 | $2.46 |
| January 20, 2023 | $21.00 | September 06, 2022 | $2.33 |
| January 20, 2023 | $21.00 | September 07, 2022 | $2.23 |
| January 20, 2023 | $21.00 | September 09, 2022 | $2.17 |
| January 20, 2023 | $21.00 | September 12, 2022 | $2.12 |
| January 20, 2023 | $21.00 | September 13, 2022 | $2.12 |
| January 20, 2023 | $21.00 | September 15, 2022 | $2.08 |
| January 20, 2023 | $21.00 | September 16, 2022 | $2.02 |
| January 20, 2023 | $21.00 | September 19, 2022 | $2.02 |
| January 20, 2023 | $21.00 | September 22, 2022 | $1.94 |
| January 20, 2023 | $21.00 | September 26, 2022 | $1.94 |
| January 20, 2023 | $21.00 | September 27, 2022 | $1.87 |
| January 20, 2023 | $21.00 | September 28, 2022 | $1.81 |
| January 20, 2023 | $21.00 | September 29, 2022 | $1.74 |
| January 20, 2023 | $21.00 | September 30, 2022 | $1.69 |
| January 20, 2023 | $21.00 | October 03, 2022 | $1.69 |
| January 20, 2023 | $21.00 | October 04, 2022 | $1.64 |
| January 20, 2023 | $21.00 | October 05, 2022 | $1.59 |
| January 20, 2023 | $21.00 | October 06, 2022 | $1.54 |
| January 20, 2023 | $21.00 | October 07, 2022 | $1.50 |
| January 20, 2023 | $21.00 | October 10, 2022 | $1.45 |
| January 20, 2023 | $21.00 | October 11, 2022 | $1.41 |
| January 20, 2023 | $21.00 | October 12, 2022 | $1.38 |
| January 20, 2023 | $21.00 | October 13, 2022 | $1.35 |
| January 20, 2023 | $21.00 | October 14, 2022 | $1.32 |
| January 20, 2023 | $21.00 | October 17, 2022 | $1.29 |
| January 20, 2023 | $21.00 | October 18, 2022 | $1.27 |
| January 20, 2023 | $21.00 | October 19, 2022 | $1.27 |
| January 20, 2023 | $21.00 | October 24, 2022 | $1.24 |
| January 20, 2023 | $21.00 | October 25, 2022 | $1.22 |
| January 20, 2023 | $21.00 | October 26, 2022 | $1.20 |
| January 20, 2023 | $21.00 | October 27, 2022 | $1.18 |

**Appendix E**

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $21.00 | October 28, 2022 | $1.15 |
| January 20, 2023 | $21.00 | October 31, 2022 | $1.13 |
| January 20, 2023 | $21.00 | November 01, 2022 | $1.11 |
| January 20, 2023 | $21.00 | November 02, 2022 | $1.09 |
| January 20, 2023 | $21.00 | November 07, 2022 | $1.07 |
| January 20, 2023 | $21.00 | November 08, 2022 | $1.05 |
| January 20, 2023 | $21.00 | November 09, 2022 | $1.03 |
| January 20, 2023 | $21.00 | November 11, 2022 | $1.02 |
| January 20, 2023 | $21.00 | November 14, 2022 | $1.00 |
| January 20, 2023 | $22.00 | August 19, 2022 | $2.61 |
| January 20, 2023 | $22.00 | August 22, 2022 | $2.40 |
| January 20, 2023 | $22.00 | August 23, 2022 | $2.29 |
| January 20, 2023 | $22.00 | August 24, 2022 | $2.36 |
| January 20, 2023 | $22.00 | August 25, 2022 | $2.35 |
| January 20, 2023 | $22.00 | August 26, 2022 | $2.43 |
| January 20, 2023 | $22.00 | August 29, 2022 | $2.73 |
| January 20, 2023 | $22.00 | August 30, 2022 | $2.82 |
| January 20, 2023 | $22.00 | August 31, 2022 | $2.70 |
| January 20, 2023 | $22.00 | September 01, 2022 | $2.57 |
| January 20, 2023 | $22.00 | September 02, 2022 | $2.44 |
| January 20, 2023 | $22.00 | September 06, 2022 | $2.31 |
| January 20, 2023 | $22.00 | September 07, 2022 | $2.22 |
| January 20, 2023 | $22.00 | September 08, 2022 | $2.14 |
| January 20, 2023 | $22.00 | September 09, 2022 | $2.08 |
| January 20, 2023 | $22.00 | September 12, 2022 | $2.04 |
| January 20, 2023 | $22.00 | September 13, 2022 | $2.00 |
| January 20, 2023 | $22.00 | September 14, 2022 | $1.95 |
| January 20, 2023 | $22.00 | September 15, 2022 | $1.91 |
| January 20, 2023 | $22.00 | September 16, 2022 | $1.87 |
| January 20, 2023 | $22.00 | September 19, 2022 | $1.82 |
| January 20, 2023 | $22.00 | September 20, 2022 | $1.82 |
| January 20, 2023 | $22.00 | September 21, 2022 | $1.78 |
| January 20, 2023 | $22.00 | September 22, 2022 | $1.73 |
| January 20, 2023 | $22.00 | September 23, 2022 | $1.68 |
| January 20, 2023 | $22.00 | September 26, 2022 | $1.64 |
| January 20, 2023 | $22.00 | September 27, 2022 | $1.60 |
| January 20, 2023 | $22.00 | September 28, 2022 | $1.56 |
| January 20, 2023 | $22.00 | September 29, 2022 | $1.52 |
| January 20, 2023 | $22.00 | September 30, 2022 | $1.48 |
| January 20, 2023 | $22.00 | October 03, 2022 | $1.45 |
| January 20, 2023 | $22.00 | October 04, 2022 | $1.42 |
| January 20, 2023 | $22.00 | October 06, 2022 | $1.39 |
| January 20, 2023 | $22.00 | October 07, 2022 | $1.35 |

**Appendix E**

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $22.00 | October 10, 2022 | $1.33 |
| January 20, 2023 | $22.00 | October 11, 2022 | $1.30 |
| January 20, 2023 | $22.00 | October 12, 2022 | $1.27 |
| January 20, 2023 | $22.00 | October 13, 2022 | $1.25 |
| January 20, 2023 | $22.00 | October 17, 2022 | $1.23 |
| January 20, 2023 | $22.00 | October 18, 2022 | $1.21 |
| January 20, 2023 | $22.00 | October 19, 2022 | $1.19 |
| January 20, 2023 | $22.00 | October 20, 2022 | $1.17 |
| January 20, 2023 | $22.00 | October 21, 2022 | $1.15 |
| January 20, 2023 | $22.00 | October 24, 2022 | $1.13 |
| January 20, 2023 | $22.00 | October 25, 2022 | $1.12 |
| January 20, 2023 | $22.00 | October 26, 2022 | $1.10 |
| January 20, 2023 | $22.00 | October 28, 2022 | $1.09 |
| January 20, 2023 | $22.00 | October 31, 2022 | $1.09 |
| January 20, 2023 | $22.00 | November 01, 2022 | $1.07 |
| January 20, 2023 | $22.00 | November 02, 2022 | $1.05 |
| January 20, 2023 | $22.00 | November 04, 2022 | $1.04 |
| January 20, 2023 | $22.00 | November 08, 2022 | $1.02 |
| January 20, 2023 | $22.00 | November 09, 2022 | $1.01 |
| January 20, 2023 | $22.00 | November 10, 2022 | $0.99 |
| January 20, 2023 | $22.00 | November 14, 2022 | $0.98 |
| January 20, 2023 | $22.00 | November 15, 2022 | $0.96 |
| January 20, 2023 | $22.00 | November 16, 2022 | $0.95 |
| January 20, 2023 | $23.00 | August 19, 2022 | $2.45 |
| January 20, 2023 | $23.00 | August 22, 2022 | $2.28 |
| January 20, 2023 | $23.00 | August 23, 2022 | $2.19 |
| January 20, 2023 | $23.00 | August 24, 2022 | $2.29 |
| January 20, 2023 | $23.00 | August 25, 2022 | $2.29 |
| January 20, 2023 | $23.00 | August 26, 2022 | $2.36 |
| January 20, 2023 | $23.00 | August 29, 2022 | $2.59 |
| January 20, 2023 | $23.00 | August 30, 2022 | $2.69 |
| January 20, 2023 | $23.00 | August 31, 2022 | $2.58 |
| January 20, 2023 | $23.00 | September 01, 2022 | $2.46 |
| January 20, 2023 | $23.00 | September 06, 2022 | $2.31 |
| January 20, 2023 | $23.00 | September 07, 2022 | $2.19 |
| January 20, 2023 | $23.00 | September 08, 2022 | $2.10 |
| January 20, 2023 | $23.00 | September 09, 2022 | $2.04 |
| January 20, 2023 | $23.00 | September 12, 2022 | $2.00 |
| January 20, 2023 | $23.00 | September 13, 2022 | $1.95 |
| January 20, 2023 | $23.00 | September 14, 2022 | $1.90 |
| January 20, 2023 | $23.00 | September 15, 2022 | $1.87 |
| January 20, 2023 | $23.00 | September 19, 2022 | $1.82 |
| January 20, 2023 | $23.00 | September 20, 2022 | $1.77 |

**Appendix E**

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $23.00 | September 21, 2022 | $1.73 |
| January 20, 2023 | $23.00 | September 22, 2022 | $1.68 |
| January 20, 2023 | $23.00 | September 23, 2022 | $1.63 |
| January 20, 2023 | $23.00 | September 26, 2022 | $1.58 |
| January 20, 2023 | $23.00 | September 27, 2022 | $1.54 |
| January 20, 2023 | $23.00 | September 28, 2022 | $1.50 |
| January 20, 2023 | $23.00 | October 03, 2022 | $1.46 |
| January 20, 2023 | $23.00 | October 04, 2022 | $1.43 |
| January 20, 2023 | $23.00 | October 06, 2022 | $1.39 |
| January 20, 2023 | $23.00 | October 07, 2022 | $1.36 |
| January 20, 2023 | $23.00 | October 10, 2022 | $1.32 |
| January 20, 2023 | $23.00 | October 11, 2022 | $1.29 |
| January 20, 2023 | $23.00 | October 12, 2022 | $1.27 |
| January 20, 2023 | $23.00 | October 13, 2022 | $1.24 |
| January 20, 2023 | $23.00 | October 14, 2022 | $1.22 |
| January 20, 2023 | $23.00 | October 17, 2022 | $1.19 |
| January 20, 2023 | $23.00 | October 18, 2022 | $1.17 |
| January 20, 2023 | $23.00 | October 19, 2022 | $1.15 |
| January 20, 2023 | $23.00 | October 20, 2022 | $1.13 |
| January 20, 2023 | $23.00 | October 21, 2022 | $1.11 |
| January 20, 2023 | $23.00 | October 24, 2022 | $1.09 |
| January 20, 2023 | $23.00 | October 25, 2022 | $1.08 |
| January 20, 2023 | $23.00 | October 26, 2022 | $1.07 |
| January 20, 2023 | $23.00 | October 28, 2022 | $1.05 |
| January 20, 2023 | $23.00 | October 31, 2022 | $1.03 |
| January 20, 2023 | $23.00 | November 01, 2022 | $1.02 |
| January 20, 2023 | $23.00 | November 03, 2022 | $1.00 |
| January 20, 2023 | $23.00 | November 04, 2022 | $0.99 |
| January 20, 2023 | $23.00 | November 07, 2022 | $0.97 |
| January 20, 2023 | $23.00 | November 08, 2022 | $0.96 |
| January 20, 2023 | $23.00 | November 09, 2022 | $0.94 |
| January 20, 2023 | $23.00 | November 10, 2022 | $0.93 |
| January 20, 2023 | $23.00 | November 11, 2022 | $0.91 |
| January 20, 2023 | $23.00 | November 14, 2022 | $0.90 |
| January 20, 2023 | $23.00 | November 16, 2022 | $0.89 |
| January 20, 2023 | $24.00 | August 19, 2022 | $2.38 |
| January 20, 2023 | $24.00 | August 22, 2022 | $2.20 |
| January 20, 2023 | $24.00 | August 23, 2022 | $2.08 |
| January 20, 2023 | $24.00 | August 24, 2022 | $2.15 |
| January 20, 2023 | $24.00 | August 25, 2022 | $2.13 |
| January 20, 2023 | $24.00 | August 26, 2022 | $2.21 |
| January 20, 2023 | $24.00 | August 29, 2022 | $2.46 |
| January 20, 2023 | $24.00 | August 30, 2022 | $2.56 |

**Appendix E**

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $24.00 | August 31, 2022 | $2.46 |
| January 20, 2023 | $24.00 | September 01, 2022 | $2.34 |
| January 20, 2023 | $24.00 | September 02, 2022 | $2.23 |
| January 20, 2023 | $24.00 | September 06, 2022 | $2.11 |
| January 20, 2023 | $24.00 | September 07, 2022 | $2.03 |
| January 20, 2023 | $24.00 | September 08, 2022 | $1.96 |
| January 20, 2023 | $24.00 | September 09, 2022 | $1.91 |
| January 20, 2023 | $24.00 | September 12, 2022 | $1.87 |
| January 20, 2023 | $24.00 | September 14, 2022 | $1.87 |
| January 20, 2023 | $24.00 | September 15, 2022 | $1.83 |
| January 20, 2023 | $24.00 | September 16, 2022 | $1.78 |
| January 20, 2023 | $24.00 | September 19, 2022 | $1.73 |
| January 20, 2023 | $24.00 | September 20, 2022 | $1.69 |
| January 20, 2023 | $24.00 | September 23, 2022 | $1.64 |
| January 20, 2023 | $24.00 | September 26, 2022 | $1.59 |
| January 20, 2023 | $24.00 | September 28, 2022 | $1.54 |
| January 20, 2023 | $24.00 | September 29, 2022 | $1.49 |
| January 20, 2023 | $24.00 | September 30, 2022 | $1.49 |
| January 20, 2023 | $24.00 | October 03, 2022 | $1.45 |
| January 20, 2023 | $24.00 | October 04, 2022 | $1.41 |
| January 20, 2023 | $24.00 | October 05, 2022 | $1.37 |
| January 20, 2023 | $24.00 | October 06, 2022 | $1.34 |
| January 20, 2023 | $24.00 | October 13, 2022 | $1.30 |
| January 20, 2023 | $24.00 | October 17, 2022 | $1.27 |
| January 20, 2023 | $24.00 | October 19, 2022 | $1.24 |
| January 20, 2023 | $24.00 | October 20, 2022 | $1.22 |
| January 20, 2023 | $24.00 | October 24, 2022 | $1.19 |
| January 20, 2023 | $24.00 | October 25, 2022 | $1.17 |
| January 20, 2023 | $24.00 | October 26, 2022 | $1.15 |
| January 20, 2023 | $24.00 | October 28, 2022 | $1.13 |
| January 20, 2023 | $24.00 | October 31, 2022 | $1.11 |
| January 20, 2023 | $24.00 | November 01, 2022 | $1.09 |
| January 20, 2023 | $24.00 | November 03, 2022 | $1.07 |
| January 20, 2023 | $24.00 | November 07, 2022 | $1.04 |
| January 20, 2023 | $24.00 | November 08, 2022 | $1.02 |
| January 20, 2023 | $24.00 | November 09, 2022 | $1.00 |
| January 20, 2023 | $24.00 | November 10, 2022 | $0.99 |
| January 20, 2023 | $25.00 | August 19, 2022 | $2.30 |
| January 20, 2023 | $25.00 | August 22, 2022 | $2.12 |
| January 20, 2023 | $25.00 | August 23, 2022 | $2.01 |
| January 20, 2023 | $25.00 | August 24, 2022 | $2.12 |
| January 20, 2023 | $25.00 | August 25, 2022 | $2.14 |
| January 20, 2023 | $25.00 | August 26, 2022 | $2.19 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $25.00 | August 29, 2022 | $2.41 |
| January 20, 2023 | $25.00 | August 30, 2022 | $2.52 |
| January 20, 2023 | $25.00 | August 31, 2022 | $2.41 |
| January 20, 2023 | $25.00 | September 01, 2022 | $2.28 |
| January 20, 2023 | $25.00 | September 02, 2022 | $2.18 |
| January 20, 2023 | $25.00 | September 06, 2022 | $2.06 |
| January 20, 2023 | $25.00 | September 07, 2022 | $1.98 |
| January 20, 2023 | $25.00 | September 08, 2022 | $1.91 |
| January 20, 2023 | $25.00 | September 09, 2022 | $1.86 |
| January 20, 2023 | $25.00 | September 12, 2022 | $1.82 |
| January 20, 2023 | $25.00 | September 13, 2022 | $1.77 |
| January 20, 2023 | $25.00 | September 14, 2022 | $1.73 |
| January 20, 2023 | $25.00 | September 15, 2022 | $1.70 |
| January 20, 2023 | $25.00 | September 16, 2022 | $1.67 |
| January 20, 2023 | $25.00 | September 19, 2022 | $1.63 |
| January 20, 2023 | $25.00 | September 20, 2022 | $1.59 |
| January 20, 2023 | $25.00 | September 21, 2022 | $1.55 |
| January 20, 2023 | $25.00 | September 22, 2022 | $1.51 |
| January 20, 2023 | $25.00 | September 23, 2022 | $1.47 |
| January 20, 2023 | $25.00 | September 26, 2022 | $1.43 |
| January 20, 2023 | $25.00 | September 27, 2022 | $1.39 |
| January 20, 2023 | $25.00 | September 28, 2022 | $1.36 |
| January 20, 2023 | $25.00 | September 29, 2022 | $1.33 |
| January 20, 2023 | $25.00 | September 30, 2022 | $1.30 |
| January 20, 2023 | $25.00 | October 03, 2022 | $1.27 |
| January 20, 2023 | $25.00 | October 04, 2022 | $1.24 |
| January 20, 2023 | $25.00 | October 05, 2022 | $1.21 |
| January 20, 2023 | $25.00 | October 06, 2022 | $1.19 |
| January 20, 2023 | $25.00 | October 07, 2022 | $1.16 |
| January 20, 2023 | $25.00 | October 10, 2022 | $1.14 |
| January 20, 2023 | $25.00 | October 11, 2022 | $1.12 |
| January 20, 2023 | $25.00 | October 12, 2022 | $1.10 |
| January 20, 2023 | $25.00 | October 13, 2022 | $1.08 |
| January 20, 2023 | $25.00 | October 14, 2022 | $1.06 |
| January 20, 2023 | $25.00 | October 17, 2022 | $1.05 |
| January 20, 2023 | $25.00 | October 18, 2022 | $1.03 |
| January 20, 2023 | $25.00 | October 19, 2022 | $1.02 |
| January 20, 2023 | $25.00 | October 20, 2022 | $1.00 |
| January 20, 2023 | $25.00 | October 21, 2022 | $0.99 |
| January 20, 2023 | $25.00 | October 24, 2022 | $0.97 |
| January 20, 2023 | $25.00 | October 25, 2022 | $0.96 |
| January 20, 2023 | $25.00 | October 26, 2022 | $0.95 |
| January 20, 2023 | $25.00 | October 27, 2022 | $0.94 |
| January 20, 2023 | $25.00 | October 28, 2022 | $0.93 |
| January 20, 2023 | $25.00 | October 31, 2022 | $0.92 |
| January 20, 2023 | $25.00 | November 01, 2022 | $0.90 |
| January 20, 2023 | $25.00 | November 02, 2022 | $0.89 |
| January 20, 2023 | $25.00 | November 04, 2022 | $0.88 |
| January 20, 2023 | $25.00 | November 07, 2022 | $0.87 |
| January 20, 2023 | $25.00 | November 08, 2022 | $0.85 |
| January 20, 2023 | $25.00 | November 09, 2022 | $0.84 |
| January 20, 2023 | $25.00 | November 10, 2022 | $0.83 |
| January 20, 2023 | $25.00 | November 11, 2022 | $0.82 |
| January 20, 2023 | $25.00 | November 14, 2022 | $0.81 |
| January 20, 2023 | $25.00 | November 15, 2022 | $0.80 |
| January 20, 2023 | $25.00 | November 16, 2022 | $0.79 |
| January 20, 2023 | $26.00 | August 19, 2022 | $2.08 |
| January 20, 2023 | $26.00 | August 22, 2022 | $2.04 |
| January 20, 2023 | $26.00 | August 23, 2022 | $2.02 |
| January 20, 2023 | $26.00 | August 24, 2022 | $2.09 |
| January 20, 2023 | $26.00 | August 25, 2022 | $2.07 |
| January 20, 2023 | $26.00 | August 26, 2022 | $2.14 |
| January 20, 2023 | $26.00 | August 29, 2022 | $2.40 |
| January 20, 2023 | $26.00 | August 30, 2022 | $2.53 |
| January 20, 2023 | $26.00 | August 31, 2022 | $2.43 |
| January 20, 2023 | $26.00 | September 01, 2022 | $2.32 |
| January 20, 2023 | $26.00 | September 02, 2022 | $2.21 |
| January 20, 2023 | $26.00 | September 06, 2022 | $2.09 |
| January 20, 2023 | $26.00 | September 07, 2022 | $2.00 |
| January 20, 2023 | $26.00 | September 08, 2022 | $1.93 |
| January 20, 2023 | $26.00 | September 09, 2022 | $1.87 |
| January 20, 2023 | $26.00 | September 15, 2022 | $1.82 |
| January 20, 2023 | $26.00 | September 16, 2022 | $1.78 |
| January 20, 2023 | $26.00 | September 19, 2022 | $1.78 |
| January 20, 2023 | $26.00 | September 20, 2022 | $1.72 |
| January 20, 2023 | $26.00 | September 21, 2022 | $1.72 |
| January 20, 2023 | $26.00 | September 22, 2022 | $1.66 |
| January 20, 2023 | $26.00 | September 23, 2022 | $1.60 |
| January 20, 2023 | $26.00 | September 26, 2022 | $1.55 |
| January 20, 2023 | $26.00 | September 27, 2022 | $1.50 |
| January 20, 2023 | $26.00 | September 28, 2022 | $1.45 |
| January 20, 2023 | $26.00 | September 29, 2022 | $1.41 |
| January 20, 2023 | $26.00 | September 30, 2022 | $1.37 |
| January 20, 2023 | $26.00 | October 03, 2022 | $1.33 |
| January 20, 2023 | $26.00 | October 04, 2022 | $1.30 |
| January 20, 2023 | $26.00 | October 05, 2022 | $1.26 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $26.00 | October 06, 2022 | $1.23 |
| January 20, 2023 | $26.00 | October 07, 2022 | $1.20 |
| January 20, 2023 | $26.00 | October 10, 2022 | $1.20 |
| January 20, 2023 | $26.00 | October 11, 2022 | $1.17 |
| January 20, 2023 | $26.00 | October 12, 2022 | $1.14 |
| January 20, 2023 | $26.00 | October 17, 2022 | $1.12 |
| January 20, 2023 | $26.00 | October 18, 2022 | $1.10 |
| January 20, 2023 | $26.00 | October 20, 2022 | $1.08 |
| January 20, 2023 | $26.00 | October 21, 2022 | $1.06 |
| January 20, 2023 | $26.00 | October 24, 2022 | $1.04 |
| January 20, 2023 | $26.00 | October 25, 2022 | $1.02 |
| January 20, 2023 | $26.00 | October 31, 2022 | $1.00 |
| January 20, 2023 | $26.00 | November 01, 2022 | $0.98 |
| January 20, 2023 | $26.00 | November 02, 2022 | $0.97 |
| January 20, 2023 | $26.00 | November 03, 2022 | $0.95 |
| January 20, 2023 | $26.00 | November 04, 2022 | $0.94 |
| January 20, 2023 | $26.00 | November 09, 2022 | $0.92 |
| January 20, 2023 | $26.00 | November 10, 2022 | $0.90 |
| January 20, 2023 | $26.00 | November 11, 2022 | $0.89 |
| January 20, 2023 | $26.00 | November 14, 2022 | $0.87 |
| January 20, 2023 | $27.00 | August 19, 2022 | $2.09 |
| January 20, 2023 | $27.00 | August 22, 2022 | $1.99 |
| January 20, 2023 | $27.00 | August 23, 2022 | $1.89 |
| January 20, 2023 | $27.00 | August 24, 2022 | $1.98 |
| January 20, 2023 | $27.00 | August 25, 2022 | $1.97 |
| January 20, 2023 | $27.00 | August 26, 2022 | $2.03 |
| January 20, 2023 | $27.00 | August 29, 2022 | $2.28 |
| January 20, 2023 | $27.00 | August 30, 2022 | $2.37 |
| January 20, 2023 | $27.00 | August 31, 2022 | $2.27 |
| January 20, 2023 | $27.00 | September 01, 2022 | $2.16 |
| January 20, 2023 | $27.00 | September 02, 2022 | $2.06 |
| January 20, 2023 | $27.00 | September 06, 2022 | $1.95 |
| January 20, 2023 | $27.00 | September 07, 2022 | $1.87 |
| January 20, 2023 | $27.00 | September 08, 2022 | $1.81 |
| January 20, 2023 | $27.00 | September 09, 2022 | $1.75 |
| January 20, 2023 | $27.00 | September 13, 2022 | $1.71 |
| January 20, 2023 | $27.00 | September 14, 2022 | $1.67 |
| January 20, 2023 | $27.00 | September 15, 2022 | $1.63 |
| January 20, 2023 | $27.00 | September 16, 2022 | $1.59 |
| January 20, 2023 | $27.00 | September 19, 2022 | $1.55 |
| January 20, 2023 | $27.00 | September 20, 2022 | $1.51 |
| January 20, 2023 | $27.00 | September 21, 2022 | $1.47 |
| January 20, 2023 | $27.00 | September 22, 2022 | $1.43 |
| January 20, 2023 | $27.00 | September 23, 2022 | $1.39 |
| January 20, 2023 | $27.00 | September 26, 2022 | $1.36 |
| January 20, 2023 | $27.00 | September 27, 2022 | $1.32 |
| January 20, 2023 | $27.00 | September 29, 2022 | $1.28 |
| January 20, 2023 | $27.00 | September 30, 2022 | $1.25 |
| January 20, 2023 | $27.00 | October 03, 2022 | $1.22 |
| January 20, 2023 | $27.00 | October 04, 2022 | $1.20 |
| January 20, 2023 | $27.00 | October 05, 2022 | $1.17 |
| January 20, 2023 | $27.00 | October 06, 2022 | $1.14 |
| January 20, 2023 | $27.00 | October 10, 2022 | $1.12 |
| January 20, 2023 | $27.00 | October 13, 2022 | $1.10 |
| January 20, 2023 | $27.00 | October 14, 2022 | $1.08 |
| January 20, 2023 | $27.00 | October 17, 2022 | $1.06 |
| January 20, 2023 | $27.00 | October 19, 2022 | $1.04 |
| January 20, 2023 | $27.00 | October 20, 2022 | $1.02 |
| January 20, 2023 | $27.00 | October 21, 2022 | $1.00 |
| January 20, 2023 | $27.00 | October 24, 2022 | $0.98 |
| January 20, 2023 | $27.00 | October 25, 2022 | $0.97 |
| January 20, 2023 | $27.00 | October 26, 2022 | $0.96 |
| January 20, 2023 | $27.00 | October 27, 2022 | $0.94 |
| January 20, 2023 | $27.00 | October 28, 2022 | $0.93 |
| January 20, 2023 | $27.00 | October 31, 2022 | $0.91 |
| January 20, 2023 | $27.00 | November 01, 2022 | $0.90 |
| January 20, 2023 | $27.00 | November 02, 2022 | $0.89 |
| January 20, 2023 | $27.00 | November 03, 2022 | $0.87 |
| January 20, 2023 | $27.00 | November 07, 2022 | $0.86 |
| January 20, 2023 | $27.00 | November 08, 2022 | $0.85 |
| January 20, 2023 | $27.00 | November 09, 2022 | $0.83 |
| January 20, 2023 | $27.00 | November 10, 2022 | $0.82 |
| January 20, 2023 | $27.00 | November 11, 2022 | $0.81 |
| January 20, 2023 | $27.00 | November 14, 2022 | $0.80 |
| January 20, 2023 | $27.00 | November 16, 2022 | $0.79 |
| January 20, 2023 | $28.00 | August 19, 2022 | $2.00 |
| January 20, 2023 | $28.00 | August 22, 2022 | $1.87 |
| January 20, 2023 | $28.00 | August 23, 2022 | $1.79 |
| January 20, 2023 | $28.00 | August 24, 2022 | $1.90 |
| January 20, 2023 | $28.00 | August 25, 2022 | $1.91 |
| January 20, 2023 | $28.00 | August 26, 2022 | $1.96 |
| January 20, 2023 | $28.00 | August 29, 2022 | $2.19 |
| January 20, 2023 | $28.00 | August 30, 2022 | $2.29 |
| January 20, 2023 | $28.00 | August 31, 2022 | $2.19 |
| January 20, 2023 | $28.00 | September 01, 2022 | $2.08 |
| January 20, 2023 | $28.00 | September 06, 2022 | $1.96 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $28.00 | September 07, 2022 | $1.87 |
| January 20, 2023 | $28.00 | September 08, 2022 | $1.80 |
| January 20, 2023 | $28.00 | September 09, 2022 | $1.80 |
| January 20, 2023 | $28.00 | September 12, 2022 | $1.74 |
| January 20, 2023 | $28.00 | September 13, 2022 | $1.69 |
| January 20, 2023 | $28.00 | September 16, 2022 | $1.64 |
| January 20, 2023 | $28.00 | September 19, 2022 | $1.59 |
| January 20, 2023 | $28.00 | September 20, 2022 | $1.54 |
| January 20, 2023 | $28.00 | September 22, 2022 | $1.49 |
| January 20, 2023 | $28.00 | September 26, 2022 | $1.44 |
| January 20, 2023 | $28.00 | September 27, 2022 | $1.39 |
| January 20, 2023 | $28.00 | September 28, 2022 | $1.34 |
| January 20, 2023 | $28.00 | September 29, 2022 | $1.30 |
| January 20, 2023 | $28.00 | September 30, 2022 | $1.26 |
| January 20, 2023 | $28.00 | October 03, 2022 | $1.23 |
| January 20, 2023 | $28.00 | October 04, 2022 | $1.20 |
| January 20, 2023 | $28.00 | October 07, 2022 | $1.16 |
| January 20, 2023 | $28.00 | October 10, 2022 | $1.13 |
| January 20, 2023 | $28.00 | October 12, 2022 | $1.11 |
| January 20, 2023 | $28.00 | October 13, 2022 | $1.08 |
| January 20, 2023 | $28.00 | October 14, 2022 | $1.06 |
| January 20, 2023 | $28.00 | October 17, 2022 | $1.04 |
| January 20, 2023 | $28.00 | October 18, 2022 | $1.01 |
| January 20, 2023 | $28.00 | October 19, 2022 | $1.00 |
| January 20, 2023 | $28.00 | October 21, 2022 | $0.98 |
| January 20, 2023 | $28.00 | October 24, 2022 | $0.96 |
| January 20, 2023 | $28.00 | October 25, 2022 | $0.94 |
| January 20, 2023 | $28.00 | October 26, 2022 | $0.93 |
| January 20, 2023 | $28.00 | October 28, 2022 | $0.91 |
| January 20, 2023 | $28.00 | October 31, 2022 | $0.90 |
| January 20, 2023 | $28.00 | November 01, 2022 | $0.88 |
| January 20, 2023 | $28.00 | November 07, 2022 | $0.87 |
| January 20, 2023 | $28.00 | November 09, 2022 | $0.85 |
| January 20, 2023 | $28.00 | November 11, 2022 | $0.84 |
| January 20, 2023 | $28.00 | November 14, 2022 | $0.82 |
| January 20, 2023 | $28.00 | November 15, 2022 | $0.81 |
| January 20, 2023 | $28.00 | November 16, 2022 | $0.79 |
| January 20, 2023 | $29.00 | August 19, 2022 | $2.21 |
| January 20, 2023 | $29.00 | August 23, 2022 | $1.98 |
| January 20, 2023 | $29.00 | August 24, 2022 | $2.00 |
| January 20, 2023 | $29.00 | August 25, 2022 | $1.95 |
| January 20, 2023 | $29.00 | August 30, 2022 | $2.15 |
| January 20, 2023 | $29.00 | August 31, 2022 | $2.03 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $29.00 | September 06, 2022 | $1.88 |
| January 20, 2023 | $29.00 | September 09, 2022 | $1.76 |
| January 20, 2023 | $29.00 | September 12, 2022 | $1.68 |
| January 20, 2023 | $29.00 | September 13, 2022 | $1.61 |
| January 20, 2023 | $29.00 | September 14, 2022 | $1.55 |
| January 20, 2023 | $29.00 | September 15, 2022 | $1.50 |
| January 20, 2023 | $29.00 | September 16, 2022 | $1.46 |
| January 20, 2023 | $29.00 | September 20, 2022 | $1.41 |
| January 20, 2023 | $29.00 | September 22, 2022 | $1.35 |
| January 20, 2023 | $29.00 | September 23, 2022 | $1.29 |
| January 20, 2023 | $29.00 | September 28, 2022 | $1.24 |
| January 20, 2023 | $29.00 | September 29, 2022 | $1.19 |
| January 20, 2023 | $29.00 | October 03, 2022 | $1.14 |
| January 20, 2023 | $29.00 | October 04, 2022 | $1.11 |
| January 20, 2023 | $29.00 | October 07, 2022 | $1.07 |
| January 20, 2023 | $29.00 | October 11, 2022 | $1.03 |
| January 20, 2023 | $29.00 | October 12, 2022 | $1.00 |
| January 20, 2023 | $29.00 | October 20, 2022 | $0.97 |
| January 20, 2023 | $29.00 | October 21, 2022 | $0.95 |
| January 20, 2023 | $29.00 | October 25, 2022 | $0.93 |
| January 20, 2023 | $29.00 | October 26, 2022 | $0.91 |
| January 20, 2023 | $29.00 | October 27, 2022 | $0.89 |
| January 20, 2023 | $29.00 | November 02, 2022 | $0.86 |
| January 20, 2023 | $29.00 | November 07, 2022 | $0.84 |
| January 20, 2023 | $29.00 | November 08, 2022 | $0.82 |
| January 20, 2023 | $29.00 | November 09, 2022 | $0.80 |
| January 20, 2023 | $29.00 | November 14, 2022 | $0.78 |
| January 20, 2023 | $29.00 | November 15, 2022 | $0.76 |
| January 20, 2023 | $30.00 | August 19, 2022 | $2.14 |
| January 20, 2023 | $30.00 | August 22, 2022 | $1.93 |
| January 20, 2023 | $30.00 | August 23, 2022 | $1.82 |
| January 20, 2023 | $30.00 | August 24, 2022 | $1.90 |
| January 20, 2023 | $30.00 | August 25, 2022 | $1.89 |
| January 20, 2023 | $30.00 | August 26, 2022 | $1.94 |
| January 20, 2023 | $30.00 | August 29, 2022 | $2.15 |
| January 20, 2023 | $30.00 | August 30, 2022 | $2.23 |
| January 20, 2023 | $30.00 | August 31, 2022 | $2.13 |
| January 20, 2023 | $30.00 | September 01, 2022 | $2.02 |
| January 20, 2023 | $30.00 | September 02, 2022 | $1.92 |
| January 20, 2023 | $30.00 | September 06, 2022 | $1.82 |
| January 20, 2023 | $30.00 | September 07, 2022 | $1.75 |
| January 20, 2023 | $30.00 | September 08, 2022 | $1.68 |
| January 20, 2023 | $30.00 | September 09, 2022 | $1.64 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $30.00 | September 12, 2022 | $1.60 |
| January 20, 2023 | $30.00 | September 13, 2022 | $1.56 |
| January 20, 2023 | $30.00 | September 14, 2022 | $1.53 |
| January 20, 2023 | $30.00 | September 15, 2022 | $1.50 |
| January 20, 2023 | $30.00 | September 16, 2022 | $1.47 |
| January 20, 2023 | $30.00 | September 19, 2022 | $1.43 |
| January 20, 2023 | $30.00 | September 20, 2022 | $1.39 |
| January 20, 2023 | $30.00 | September 21, 2022 | $1.36 |
| January 20, 2023 | $30.00 | September 22, 2022 | $1.32 |
| January 20, 2023 | $30.00 | September 23, 2022 | $1.29 |
| January 20, 2023 | $30.00 | September 26, 2022 | $1.25 |
| January 20, 2023 | $30.00 | September 27, 2022 | $1.22 |
| January 20, 2023 | $30.00 | September 28, 2022 | $1.19 |
| January 20, 2023 | $30.00 | September 29, 2022 | $1.16 |
| January 20, 2023 | $30.00 | September 30, 2022 | $1.14 |
| January 20, 2023 | $30.00 | October 03, 2022 | $1.11 |
| January 20, 2023 | $30.00 | October 04, 2022 | $1.09 |
| January 20, 2023 | $30.00 | October 05, 2022 | $1.06 |
| January 20, 2023 | $30.00 | October 06, 2022 | $1.04 |
| January 20, 2023 | $30.00 | October 07, 2022 | $1.02 |
| January 20, 2023 | $30.00 | October 10, 2022 | $1.00 |
| January 20, 2023 | $30.00 | October 11, 2022 | $0.98 |
| January 20, 2023 | $30.00 | October 12, 2022 | $0.96 |
| January 20, 2023 | $30.00 | October 13, 2022 | $0.95 |
| January 20, 2023 | $30.00 | October 14, 2022 | $0.93 |
| January 20, 2023 | $30.00 | October 17, 2022 | $0.92 |
| January 20, 2023 | $30.00 | October 18, 2022 | $0.90 |
| January 20, 2023 | $30.00 | October 19, 2022 | $0.89 |
| January 20, 2023 | $30.00 | October 20, 2022 | $0.88 |
| January 20, 2023 | $30.00 | October 21, 2022 | $0.87 |
| January 20, 2023 | $30.00 | October 24, 2022 | $0.85 |
| January 20, 2023 | $30.00 | October 25, 2022 | $0.84 |
| January 20, 2023 | $30.00 | October 26, 2022 | $0.83 |
| January 20, 2023 | $30.00 | October 27, 2022 | $0.82 |
| January 20, 2023 | $30.00 | October 28, 2022 | $0.81 |
| January 20, 2023 | $30.00 | October 31, 2022 | $0.80 |
| January 20, 2023 | $30.00 | November 01, 2022 | $0.79 |
| January 20, 2023 | $30.00 | November 02, 2022 | $0.78 |
| January 20, 2023 | $30.00 | November 03, 2022 | $0.77 |
| January 20, 2023 | $30.00 | November 04, 2022 | $0.76 |
| January 20, 2023 | $30.00 | November 07, 2022 | $0.75 |
| January 20, 2023 | $30.00 | November 08, 2022 | $0.74 |
| January 20, 2023 | $30.00 | November 09, 2022 | $0.73 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $30.00 | November 10, 2022 | $0.72 |
| January 20, 2023 | $30.00 | November 11, 2022 | $0.71 |
| January 20, 2023 | $30.00 | November 14, 2022 | $0.70 |
| January 20, 2023 | $30.00 | November 15, 2022 | $0.69 |
| January 20, 2023 | $30.00 | November 16, 2022 | $0.68 |
| January 20, 2023 | $31.00 | August 19, 2022 | $1.59 |
| January 20, 2023 | $31.00 | August 22, 2022 | $1.65 |
| January 20, 2023 | $31.00 | August 25, 2022 | $1.70 |
| January 20, 2023 | $31.00 | August 26, 2022 | $1.78 |
| January 20, 2023 | $31.00 | August 29, 2022 | $1.90 |
| January 20, 2023 | $31.00 | August 30, 2022 | $2.09 |
| January 20, 2023 | $31.00 | August 31, 2022 | $1.97 |
| January 20, 2023 | $31.00 | September 01, 2022 | $1.86 |
| January 20, 2023 | $31.00 | September 02, 2022 | $1.74 |
| January 20, 2023 | $31.00 | September 06, 2022 | $1.64 |
| January 20, 2023 | $31.00 | September 07, 2022 | $1.56 |
| January 20, 2023 | $31.00 | September 08, 2022 | $1.50 |
| January 20, 2023 | $31.00 | September 09, 2022 | $1.46 |
| January 20, 2023 | $31.00 | September 13, 2022 | $1.42 |
| January 20, 2023 | $31.00 | September 15, 2022 | $1.40 |
| January 20, 2023 | $31.00 | September 16, 2022 | $1.36 |
| January 20, 2023 | $31.00 | September 19, 2022 | $1.32 |
| January 20, 2023 | $31.00 | September 23, 2022 | $1.27 |
| January 20, 2023 | $31.00 | September 28, 2022 | $1.22 |
| January 20, 2023 | $31.00 | September 29, 2022 | $1.18 |
| January 20, 2023 | $31.00 | October 04, 2022 | $1.14 |
| January 20, 2023 | $31.00 | October 05, 2022 | $1.10 |
| January 20, 2023 | $31.00 | October 07, 2022 | $1.07 |
| January 20, 2023 | $31.00 | October 12, 2022 | $1.04 |
| January 20, 2023 | $31.00 | October 13, 2022 | $1.01 |
| January 20, 2023 | $31.00 | October 18, 2022 | $0.98 |
| January 20, 2023 | $31.00 | October 19, 2022 | $0.96 |
| January 20, 2023 | $31.00 | October 24, 2022 | $0.93 |
| January 20, 2023 | $31.00 | October 25, 2022 | $0.91 |
| January 20, 2023 | $31.00 | October 26, 2022 | $0.89 |
| January 20, 2023 | $31.00 | October 27, 2022 | $0.88 |
| January 20, 2023 | $31.00 | October 31, 2022 | $0.88 |
| January 20, 2023 | $31.00 | November 01, 2022 | $0.86 |
| January 20, 2023 | $31.00 | November 04, 2022 | $0.84 |
| January 20, 2023 | $31.00 | November 11, 2022 | $0.82 |
| January 20, 2023 | $31.00 | November 14, 2022 | $0.80 |
| January 20, 2023 | $31.00 | November 16, 2022 | $0.78 |
| January 20, 2023 | $32.00 | August 19, 2022 | $1.85 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| January 20, 2023 | $32.00 | August 22, 2022 | $1.73 |
| January 20, 2023 | $32.00 | August 23, 2022 | $1.67 |
| January 20, 2023 | $32.00 | August 24, 2022 | $1.76 |
| January 20, 2023 | $32.00 | August 25, 2022 | $1.78 |
| January 20, 2023 | $32.00 | August 26, 2022 | $1.82 |
| January 20, 2023 | $32.00 | August 29, 2022 | $2.06 |
| January 20, 2023 | $32.00 | August 30, 2022 | $2.12 |
| January 20, 2023 | $32.00 | August 31, 2022 | $2.02 |
| January 20, 2023 | $32.00 | September 01, 2022 | $1.92 |
| January 20, 2023 | $32.00 | September 02, 2022 | $1.83 |
| January 20, 2023 | $32.00 | September 06, 2022 | $1.73 |
| January 20, 2023 | $32.00 | September 07, 2022 | $1.66 |
| January 20, 2023 | $32.00 | September 08, 2022 | $1.59 |
| January 20, 2023 | $32.00 | September 09, 2022 | $1.55 |
| January 20, 2023 | $32.00 | September 12, 2022 | $1.51 |
| January 20, 2023 | $32.00 | September 13, 2022 | $1.47 |
| January 20, 2023 | $32.00 | September 16, 2022 | $1.43 |
| January 20, 2023 | $32.00 | September 19, 2022 | $1.39 |
| January 20, 2023 | $32.00 | September 23, 2022 | $1.35 |
| January 20, 2023 | $32.00 | September 26, 2022 | $1.30 |
| January 20, 2023 | $32.00 | September 27, 2022 | $1.26 |
| January 20, 2023 | $32.00 | September 28, 2022 | $1.22 |
| January 20, 2023 | $32.00 | September 29, 2022 | $1.18 |
| January 20, 2023 | $32.00 | October 03, 2022 | $1.15 |
| January 20, 2023 | $32.00 | October 04, 2022 | $1.15 |
| January 20, 2023 | $32.00 | October 06, 2022 | $1.12 |
| January 20, 2023 | $32.00 | October 07, 2022 | $1.08 |
| January 20, 2023 | $32.00 | October 13, 2022 | $1.06 |
| January 20, 2023 | $32.00 | October 14, 2022 | $1.03 |
| January 20, 2023 | $32.00 | October 18, 2022 | $1.01 |
| January 20, 2023 | $32.00 | October 19, 2022 | $0.99 |
| January 20, 2023 | $32.00 | October 21, 2022 | $0.96 |
| January 20, 2023 | $32.00 | October 24, 2022 | $0.94 |
| January 20, 2023 | $32.00 | October 25, 2022 | $0.92 |
| January 20, 2023 | $32.00 | October 27, 2022 | $0.91 |
| January 20, 2023 | $32.00 | October 28, 2022 | $0.89 |
| January 20, 2023 | $32.00 | October 31, 2022 | $0.87 |
| January 20, 2023 | $32.00 | November 01, 2022 | $0.86 |
| January 20, 2023 | $32.00 | November 02, 2022 | $0.84 |
| January 20, 2023 | $32.00 | November 03, 2022 | $0.82 |
| January 20, 2023 | $32.00 | November 04, 2022 | $0.81 |
| January 20, 2023 | $32.00 | November 07, 2022 | $0.80 |
| January 20, 2023 | $32.00 | November 08, 2022 | $0.78 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| January 20, 2023 | $32.00 | November 09, 2022 | $0.77 |
| January 20, 2023 | $32.00 | November 10, 2022 | $0.76 |
| January 20, 2023 | $32.00 | November 15, 2022 | $0.74 |
| January 20, 2023 | $32.00 | November 16, 2022 | $0.73 |
| January 20, 2023 | $33.00 | August 19, 2022 | $1.80 |
| January 20, 2023 | $33.00 | August 22, 2022 | $1.96 |
| January 20, 2023 | $33.00 | August 23, 2022 | $1.84 |
| January 20, 2023 | $33.00 | August 24, 2022 | $1.86 |
| January 20, 2023 | $33.00 | August 25, 2022 | $1.84 |
| January 20, 2023 | $33.00 | August 26, 2022 | $1.85 |
| January 20, 2023 | $33.00 | August 29, 2022 | $2.05 |
| January 20, 2023 | $33.00 | August 30, 2022 | $2.14 |
| January 20, 2023 | $33.00 | August 31, 2022 | $2.04 |
| January 20, 2023 | $33.00 | September 01, 2022 | $1.93 |
| January 20, 2023 | $33.00 | September 06, 2022 | $1.81 |
| January 20, 2023 | $33.00 | September 07, 2022 | $1.73 |
| January 20, 2023 | $33.00 | September 09, 2022 | $1.67 |
| January 20, 2023 | $33.00 | September 13, 2022 | $1.61 |
| January 20, 2023 | $33.00 | September 19, 2022 | $1.55 |
| January 20, 2023 | $33.00 | September 21, 2022 | $1.49 |
| January 20, 2023 | $33.00 | September 22, 2022 | $1.43 |
| January 20, 2023 | $33.00 | September 26, 2022 | $1.37 |
| January 20, 2023 | $33.00 | September 30, 2022 | $1.32 |
| January 20, 2023 | $33.00 | October 03, 2022 | $1.27 |
| January 20, 2023 | $33.00 | October 04, 2022 | $1.22 |
| January 20, 2023 | $33.00 | October 06, 2022 | $1.18 |
| January 20, 2023 | $33.00 | October 10, 2022 | $1.14 |
| January 20, 2023 | $33.00 | October 11, 2022 | $1.10 |
| January 20, 2023 | $33.00 | October 12, 2022 | $1.07 |
| January 20, 2023 | $33.00 | October 13, 2022 | $1.04 |
| January 20, 2023 | $33.00 | October 14, 2022 | $1.02 |
| January 20, 2023 | $33.00 | October 17, 2022 | $0.99 |
| January 20, 2023 | $33.00 | October 18, 2022 | $0.97 |
| January 20, 2023 | $33.00 | October 19, 2022 | $0.95 |
| January 20, 2023 | $33.00 | October 20, 2022 | $0.93 |
| January 20, 2023 | $33.00 | October 21, 2022 | $0.91 |
| January 20, 2023 | $33.00 | October 24, 2022 | $0.89 |
| January 20, 2023 | $33.00 | October 25, 2022 | $0.87 |
| January 20, 2023 | $33.00 | October 26, 2022 | $0.86 |
| January 20, 2023 | $33.00 | October 27, 2022 | $0.84 |
| January 20, 2023 | $33.00 | October 28, 2022 | $0.82 |
| January 20, 2023 | $33.00 | October 31, 2022 | $0.81 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| January 20, 2023 | $33.00 | November 02, 2022 | $0.80 |
| January 20, 2023 | $33.00 | November 04, 2022 | $0.78 |
| January 20, 2023 | $33.00 | November 09, 2022 | $0.77 |
| January 20, 2023 | $33.00 | November 10, 2022 | $0.75 |
| January 20, 2023 | $33.00 | November 15, 2022 | $0.74 |
| January 20, 2023 | $33.00 | November 16, 2022 | $0.73 |
| January 20, 2023 | $34.00 | August 19, 2022 | $1.80 |
| January 20, 2023 | $34.00 | August 22, 2022 | $1.71 |
| January 20, 2023 | $34.00 | August 23, 2022 | $1.62 |
| January 20, 2023 | $34.00 | August 25, 2022 | $1.65 |
| January 20, 2023 | $34.00 | August 26, 2022 | $1.70 |
| January 20, 2023 | $34.00 | August 29, 2022 | $1.90 |
| January 20, 2023 | $34.00 | August 30, 2022 | $2.02 |
| January 20, 2023 | $34.00 | August 31, 2022 | $1.92 |
| January 20, 2023 | $34.00 | September 01, 2022 | $1.81 |
| January 20, 2023 | $34.00 | September 06, 2022 | $1.69 |
| January 20, 2023 | $34.00 | September 07, 2022 | $1.61 |
| January 20, 2023 | $34.00 | September 08, 2022 | $1.54 |
| January 20, 2023 | $34.00 | September 09, 2022 | $1.49 |
| January 20, 2023 | $34.00 | September 14, 2022 | $1.43 |
| January 20, 2023 | $34.00 | September 19, 2022 | $1.38 |
| January 20, 2023 | $34.00 | September 22, 2022 | $1.32 |
| January 20, 2023 | $34.00 | September 27, 2022 | $1.26 |
| January 20, 2023 | $34.00 | September 29, 2022 | $1.21 |
| January 20, 2023 | $34.00 | October 18, 2022 | $1.16 |
| January 20, 2023 | $34.00 | October 20, 2022 | $1.12 |
| January 20, 2023 | $34.00 | October 21, 2022 | $1.08 |
| January 20, 2023 | $34.00 | October 24, 2022 | $1.04 |
| January 20, 2023 | $34.00 | October 26, 2022 | $1.01 |
| January 20, 2023 | $34.00 | October 27, 2022 | $0.98 |
| January 20, 2023 | $34.00 | November 02, 2022 | $0.95 |
| January 20, 2023 | $34.00 | November 03, 2022 | $0.92 |
| January 20, 2023 | $34.00 | November 04, 2022 | $0.89 |
| January 20, 2023 | $34.00 | November 07, 2022 | $0.87 |
| January 20, 2023 | $34.00 | November 09, 2022 | $0.84 |
| January 20, 2023 | $34.00 | November 10, 2022 | $0.82 |
| January 20, 2023 | $34.00 | November 14, 2022 | $0.80 |
| January 20, 2023 | $34.00 | November 15, 2022 | $0.78 |
| January 20, 2023 | $34.00 | November 16, 2022 | $0.76 |
| January 20, 2023 | $35.00 | August 19, 2022 | $1.85 |
| January 20, 2023 | $35.00 | August 22, 2022 | $1.69 |
| January 20, 2023 | $35.00 | August 23, 2022 | $1.60 |
| January 20, 2023 | $35.00 | August 24, 2022 | $1.68 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| January 20, 2023 | $35.00 | August 25, 2022 | $1.67 |
| January 20, 2023 | $35.00 | August 26, 2022 | $1.71 |
| January 20, 2023 | $35.00 | August 29, 2022 | $1.87 |
| January 20, 2023 | $35.00 | August 30, 2022 | $1.96 |
| January 20, 2023 | $35.00 | August 31, 2022 | $1.87 |
| January 20, 2023 | $35.00 | September 01, 2022 | $1.77 |
| January 20, 2023 | $35.00 | September 02, 2022 | $1.68 |
| January 20, 2023 | $35.00 | September 06, 2022 | $1.59 |
| January 20, 2023 | $35.00 | September 07, 2022 | $1.52 |
| January 20, 2023 | $35.00 | September 08, 2022 | $1.47 |
| January 20, 2023 | $35.00 | September 09, 2022 | $1.43 |
| January 20, 2023 | $35.00 | September 12, 2022 | $1.39 |
| January 20, 2023 | $35.00 | September 13, 2022 | $1.36 |
| January 20, 2023 | $35.00 | September 14, 2022 | $1.33 |
| January 20, 2023 | $35.00 | September 15, 2022 | $1.31 |
| January 20, 2023 | $35.00 | September 16, 2022 | $1.28 |
| January 20, 2023 | $35.00 | September 19, 2022 | $1.25 |
| January 20, 2023 | $35.00 | September 20, 2022 | $1.22 |
| January 20, 2023 | $35.00 | September 21, 2022 | $1.19 |
| January 20, 2023 | $35.00 | September 22, 2022 | $1.15 |
| January 20, 2023 | $35.00 | September 23, 2022 | $1.12 |
| January 20, 2023 | $35.00 | September 26, 2022 | $1.09 |
| January 20, 2023 | $35.00 | September 27, 2022 | $1.07 |
| January 20, 2023 | $35.00 | September 28, 2022 | $1.04 |
| January 20, 2023 | $35.00 | September 29, 2022 | $1.02 |
| January 20, 2023 | $35.00 | September 30, 2022 | $0.99 |
| January 20, 2023 | $35.00 | October 03, 2022 | $0.97 |
| January 20, 2023 | $35.00 | October 04, 2022 | $0.95 |
| January 20, 2023 | $35.00 | October 05, 2022 | $0.94 |
| January 20, 2023 | $35.00 | October 06, 2022 | $0.92 |
| January 20, 2023 | $35.00 | October 07, 2022 | $0.90 |
| January 20, 2023 | $35.00 | October 10, 2022 | $0.88 |
| January 20, 2023 | $35.00 | October 11, 2022 | $0.86 |
| January 20, 2023 | $35.00 | October 12, 2022 | $0.85 |
| January 20, 2023 | $35.00 | October 13, 2022 | $0.83 |
| January 20, 2023 | $35.00 | October 14, 2022 | $0.82 |
| January 20, 2023 | $35.00 | October 17, 2022 | $0.81 |
| January 20, 2023 | $35.00 | October 18, 2022 | $0.80 |
| January 20, 2023 | $35.00 | October 19, 2022 | $0.79 |
| January 20, 2023 | $35.00 | October 20, 2022 | $0.77 |
| January 20, 2023 | $35.00 | October 21, 2022 | $0.76 |
| January 20, 2023 | $35.00 | October 24, 2022 | $0.75 |
| January 20, 2023 | $35.00 | October 25, 2022 | $0.74 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $35.00 | October 26, 2022 | $0.73 |
| January 20, 2023 | $35.00 | October 27, 2022 | $0.72 |
| January 20, 2023 | $35.00 | October 28, 2022 | $0.71 |
| January 20, 2023 | $35.00 | October 31, 2022 | $0.71 |
| January 20, 2023 | $35.00 | November 01, 2022 | $0.70 |
| January 20, 2023 | $35.00 | November 02, 2022 | $0.69 |
| January 20, 2023 | $35.00 | November 03, 2022 | $0.68 |
| January 20, 2023 | $35.00 | November 04, 2022 | $0.67 |
| January 20, 2023 | $35.00 | November 07, 2022 | $0.66 |
| January 20, 2023 | $35.00 | November 08, 2022 | $0.65 |
| January 20, 2023 | $35.00 | November 09, 2022 | $0.64 |
| January 20, 2023 | $35.00 | November 10, 2022 | $0.63 |
| January 20, 2023 | $35.00 | November 11, 2022 | $0.63 |
| January 20, 2023 | $35.00 | November 14, 2022 | $0.62 |
| January 20, 2023 | $35.00 | November 15, 2022 | $0.61 |
| January 20, 2023 | $35.00 | November 16, 2022 | $0.60 |
| January 20, 2023 | $36.00 | August 19, 2022 | $1.75 |
| January 20, 2023 | $36.00 | August 23, 2022 | $1.57 |
| January 20, 2023 | $36.00 | August 24, 2022 | $1.75 |
| January 20, 2023 | $36.00 | August 29, 2022 | $2.00 |
| January 20, 2023 | $36.00 | September 02, 2022 | $1.75 |
| January 20, 2023 | $36.00 | September 06, 2022 | $1.57 |
| January 20, 2023 | $36.00 | October 03, 2022 | $1.38 |
| January 20, 2023 | $36.00 | October 04, 2022 | $1.25 |
| January 20, 2023 | $36.00 | October 05, 2022 | $1.14 |
| January 20, 2023 | $36.00 | October 07, 2022 | $1.05 |
| January 20, 2023 | $36.00 | October 10, 2022 | $0.98 |
| January 20, 2023 | $36.00 | October 14, 2022 | $0.92 |
| January 20, 2023 | $36.00 | October 18, 2022 | $0.87 |
| January 20, 2023 | $36.00 | October 24, 2022 | $0.82 |
| January 20, 2023 | $36.00 | October 25, 2022 | $0.79 |
| January 20, 2023 | $36.00 | October 27, 2022 | $0.76 |
| January 20, 2023 | $36.00 | October 31, 2022 | $0.73 |
| January 20, 2023 | $36.00 | November 04, 2022 | $0.70 |
| January 20, 2023 | $36.00 | November 09, 2022 | $0.67 |
| January 20, 2023 | $36.00 | November 11, 2022 | $0.65 |
| January 20, 2023 | $36.00 | November 15, 2022 | $0.62 |
| January 20, 2023 | $37.00 | August 19, 2022 | $1.72 |
| January 20, 2023 | $37.00 | August 22, 2022 | $1.60 |
| January 20, 2023 | $37.00 | August 23, 2022 | $1.53 |
| January 20, 2023 | $37.00 | August 24, 2022 | $1.58 |
| January 20, 2023 | $37.00 | August 25, 2022 | $1.57 |
| January 20, 2023 | $37.00 | August 29, 2022 | $1.82 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $37.00 | August 30, 2022 | $1.93 |
| January 20, 2023 | $37.00 | August 31, 2022 | $1.83 |
| January 20, 2023 | $37.00 | September 02, 2022 | $1.70 |
| January 20, 2023 | $37.00 | September 06, 2022 | $1.59 |
| January 20, 2023 | $37.00 | September 07, 2022 | $1.51 |
| January 20, 2023 | $37.00 | September 09, 2022 | $1.45 |
| January 20, 2023 | $37.00 | September 13, 2022 | $1.40 |
| January 20, 2023 | $37.00 | September 14, 2022 | $1.35 |
| January 20, 2023 | $37.00 | September 15, 2022 | $1.31 |
| January 20, 2023 | $37.00 | September 16, 2022 | $1.28 |
| January 20, 2023 | $37.00 | September 20, 2022 | $1.24 |
| January 20, 2023 | $37.00 | September 26, 2022 | $1.19 |
| January 20, 2023 | $37.00 | September 28, 2022 | $1.14 |
| January 20, 2023 | $37.00 | October 03, 2022 | $1.10 |
| January 20, 2023 | $37.00 | October 12, 2022 | $1.06 |
| January 20, 2023 | $37.00 | October 13, 2022 | $1.03 |
| January 20, 2023 | $37.00 | October 24, 2022 | $0.99 |
| January 20, 2023 | $37.00 | October 25, 2022 | $0.97 |
| January 20, 2023 | $37.00 | October 26, 2022 | $0.94 |
| January 20, 2023 | $37.00 | October 28, 2022 | $0.91 |
| January 20, 2023 | $37.00 | October 31, 2022 | $0.89 |
| January 20, 2023 | $37.00 | November 02, 2022 | $0.86 |
| January 20, 2023 | $37.00 | November 03, 2022 | $0.84 |
| January 20, 2023 | $37.00 | November 04, 2022 | $0.82 |
| January 20, 2023 | $37.00 | November 07, 2022 | $0.79 |
| January 20, 2023 | $37.00 | November 08, 2022 | $0.77 |
| January 20, 2023 | $37.00 | November 10, 2022 | $0.76 |
| January 20, 2023 | $37.00 | November 11, 2022 | $0.74 |
| January 20, 2023 | $37.00 | November 14, 2022 | $0.72 |
| January 20, 2023 | $37.00 | November 16, 2022 | $0.70 |
| January 20, 2023 | $38.00 | August 19, 2022 | $1.35 |
| January 20, 2023 | $38.00 | August 22, 2022 | $1.40 |
| January 20, 2023 | $38.00 | August 23, 2022 | $1.44 |
| January 20, 2023 | $38.00 | August 24, 2022 | $1.52 |
| January 20, 2023 | $38.00 | August 25, 2022 | $1.52 |
| January 20, 2023 | $38.00 | August 29, 2022 | $1.58 |
| January 20, 2023 | $38.00 | August 29, 2022 | $1.76 |
| January 20, 2023 | $38.00 | August 30, 2022 | $1.76 |
| January 20, 2023 | $38.00 | August 31, 2022 | $1.69 |
| January 20, 2023 | $38.00 | September 01, 2022 | $1.59 |
| January 20, 2023 | $38.00 | September 02, 2022 | $1.50 |
| January 20, 2023 | $38.00 | September 06, 2022 | $1.42 |
| January 20, 2023 | $38.00 | September 14, 2022 | $1.36 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $38.00 | September 15, 2022 | $1.32 |
| January 20, 2023 | $38.00 | September 19, 2022 | $1.27 |
| January 20, 2023 | $38.00 | September 21, 2022 | $1.22 |
| January 20, 2023 | $38.00 | September 27, 2022 | $1.16 |
| January 20, 2023 | $38.00 | October 03, 2022 | $1.11 |
| January 20, 2023 | $38.00 | October 11, 2022 | $1.06 |
| January 20, 2023 | $38.00 | October 14, 2022 | $1.02 |
| January 20, 2023 | $38.00 | October 18, 2022 | $0.98 |
| January 20, 2023 | $38.00 | October 25, 2022 | $0.95 |
| January 20, 2023 | $38.00 | October 26, 2022 | $0.92 |
| January 20, 2023 | $38.00 | October 28, 2022 | $0.89 |
| January 20, 2023 | $38.00 | November 04, 2022 | $0.86 |
| January 20, 2023 | $38.00 | November 07, 2022 | $0.83 |
| January 20, 2023 | $38.00 | November 09, 2022 | $0.80 |
| January 20, 2023 | $38.00 | November 15, 2022 | $0.78 |
| January 20, 2023 | $38.00 | November 16, 2022 | $0.76 |
| January 20, 2023 | $39.00 | August 19, 2022 | $1.58 |
| January 20, 2023 | $39.00 | August 22, 2022 | $1.58 |
| January 20, 2023 | $39.00 | August 24, 2022 | $1.61 |
| January 20, 2023 | $39.00 | August 26, 2022 | $1.67 |
| January 20, 2023 | $39.00 | August 29, 2022 | $1.92 |
| January 20, 2023 | $39.00 | August 30, 2022 | $1.98 |
| January 20, 2023 | $39.00 | August 31, 2022 | $1.86 |
| January 20, 2023 | $39.00 | September 06, 2022 | $1.70 |
| January 20, 2023 | $39.00 | September 07, 2022 | $1.59 |
| January 20, 2023 | $39.00 | September 08, 2022 | $1.50 |
| January 20, 2023 | $39.00 | September 09, 2022 | $1.44 |
| January 20, 2023 | $39.00 | September 12, 2022 | $1.38 |
| January 20, 2023 | $39.00 | September 14, 2022 | $1.38 |
| January 20, 2023 | $39.00 | September 16, 2022 | $1.33 |
| January 20, 2023 | $39.00 | September 19, 2022 | $1.27 |
| January 20, 2023 | $39.00 | September 20, 2022 | $1.22 |
| January 20, 2023 | $39.00 | September 26, 2022 | $1.17 |
| January 20, 2023 | $39.00 | September 27, 2022 | $1.12 |
| January 20, 2023 | $39.00 | September 28, 2022 | $1.08 |
| January 20, 2023 | $39.00 | September 29, 2022 | $1.05 |
| January 20, 2023 | $39.00 | October 03, 2022 | $1.01 |
| January 20, 2023 | $39.00 | October 04, 2022 | $0.97 |
| January 20, 2023 | $39.00 | October 05, 2022 | $0.94 |
| January 20, 2023 | $39.00 | October 06, 2022 | $0.91 |
| January 20, 2023 | $39.00 | October 10, 2022 | $0.88 |
| January 20, 2023 | $39.00 | October 12, 2022 | $0.86 |
| January 20, 2023 | $39.00 | October 19, 2022 | $0.84 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $39.00 | October 21, 2022 | $0.81 |
| January 20, 2023 | $39.00 | October 24, 2022 | $0.79 |
| January 20, 2023 | $39.00 | October 25, 2022 | $0.78 |
| January 20, 2023 | $39.00 | October 26, 2022 | $0.76 |
| January 20, 2023 | $39.00 | October 27, 2022 | $0.74 |
| January 20, 2023 | $39.00 | November 02, 2022 | $0.73 |
| January 20, 2023 | $39.00 | November 03, 2022 | $0.71 |
| January 20, 2023 | $39.00 | November 04, 2022 | $0.70 |
| January 20, 2023 | $39.00 | November 09, 2022 | $0.68 |
| January 20, 2023 | $39.00 | November 11, 2022 | $0.66 |
| January 20, 2023 | $39.00 | November 15, 2022 | $0.65 |
| January 20, 2023 | $39.00 | November 16, 2022 | $0.64 |
| January 20, 2023 | $40.00 | August 19, 2022 | $1.65 |
| January 20, 2023 | $40.00 | August 22, 2022 | $1.49 |
| January 20, 2023 | $40.00 | August 23, 2022 | $1.41 |
| January 20, 2023 | $40.00 | August 24, 2022 | $1.48 |
| January 20, 2023 | $40.00 | August 25, 2022 | $1.48 |
| January 20, 2023 | $40.00 | August 26, 2022 | $1.54 |
| January 20, 2023 | $40.00 | August 29, 2022 | $1.70 |
| January 20, 2023 | $40.00 | August 30, 2022 | $1.77 |
| January 20, 2023 | $40.00 | August 31, 2022 | $1.68 |
| January 20, 2023 | $40.00 | September 01, 2022 | $1.59 |
| January 20, 2023 | $40.00 | September 02, 2022 | $1.52 |
| January 20, 2023 | $40.00 | September 06, 2022 | $1.44 |
| January 20, 2023 | $40.00 | September 07, 2022 | $1.38 |
| January 20, 2023 | $40.00 | September 08, 2022 | $1.33 |
| January 20, 2023 | $40.00 | September 09, 2022 | $1.29 |
| January 20, 2023 | $40.00 | September 12, 2022 | $1.26 |
| January 20, 2023 | $40.00 | September 13, 2022 | $1.23 |
| January 20, 2023 | $40.00 | September 14, 2022 | $1.21 |
| January 20, 2023 | $40.00 | September 15, 2022 | $1.18 |
| January 20, 2023 | $40.00 | September 16, 2022 | $1.15 |
| January 20, 2023 | $40.00 | September 19, 2022 | $1.13 |
| January 20, 2023 | $40.00 | September 20, 2022 | $1.10 |
| January 20, 2023 | $40.00 | September 21, 2022 | $1.07 |
| January 20, 2023 | $40.00 | September 22, 2022 | $1.04 |
| January 20, 2023 | $40.00 | September 23, 2022 | $1.01 |
| January 20, 2023 | $40.00 | September 26, 2022 | $0.98 |
| January 20, 2023 | $40.00 | September 27, 2022 | $0.96 |
| January 20, 2023 | $40.00 | September 28, 2022 | $0.94 |
| January 20, 2023 | $40.00 | September 29, 2022 | $0.91 |
| January 20, 2023 | $40.00 | September 30, 2022 | $0.89 |
| January 20, 2023 | $40.00 | October 03, 2022 | $0.87 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $40.00 | October 04, 2022 | $0.85 |
| January 20, 2023 | $40.00 | October 05, 2022 | $0.83 |
| January 20, 2023 | $40.00 | October 06, 2022 | $0.82 |
| January 20, 2023 | $40.00 | October 07, 2022 | $0.80 |
| January 20, 2023 | $40.00 | October 10, 2022 | $0.78 |
| January 20, 2023 | $40.00 | October 11, 2022 | $0.77 |
| January 20, 2023 | $40.00 | October 12, 2022 | $0.76 |
| January 20, 2023 | $40.00 | October 13, 2022 | $0.75 |
| January 20, 2023 | $40.00 | October 14, 2022 | $0.73 |
| January 20, 2023 | $40.00 | October 17, 2022 | $0.72 |
| January 20, 2023 | $40.00 | October 18, 2022 | $0.71 |
| January 20, 2023 | $40.00 | October 19, 2022 | $0.70 |
| January 20, 2023 | $40.00 | October 20, 2022 | $0.69 |
| January 20, 2023 | $40.00 | October 21, 2022 | $0.68 |
| January 20, 2023 | $40.00 | October 24, 2022 | $0.67 |
| January 20, 2023 | $40.00 | October 25, 2022 | $0.66 |
| January 20, 2023 | $40.00 | October 26, 2022 | $0.66 |
| January 20, 2023 | $40.00 | October 27, 2022 | $0.65 |
| January 20, 2023 | $40.00 | October 28, 2022 | $0.64 |
| January 20, 2023 | $40.00 | October 31, 2022 | $0.63 |
| January 20, 2023 | $40.00 | November 01, 2022 | $0.62 |
| January 20, 2023 | $40.00 | November 02, 2022 | $0.62 |
| January 20, 2023 | $40.00 | November 03, 2022 | $0.61 |
| January 20, 2023 | $40.00 | November 04, 2022 | $0.60 |
| January 20, 2023 | $40.00 | November 07, 2022 | $0.59 |
| January 20, 2023 | $40.00 | November 08, 2022 | $0.58 |
| January 20, 2023 | $40.00 | November 09, 2022 | $0.58 |
| January 20, 2023 | $40.00 | November 10, 2022 | $0.57 |
| January 20, 2023 | $40.00 | November 11, 2022 | $0.56 |
| January 20, 2023 | $40.00 | November 14, 2022 | $0.55 |
| January 20, 2023 | $40.00 | November 15, 2022 | $0.55 |
| January 20, 2023 | $40.00 | November 16, 2022 | $0.54 |
| January 20, 2023 | $41.00 | August 19, 2022 | $0.99 |
| January 20, 2023 | $41.00 | August 22, 2022 | $1.16 |
| January 20, 2023 | $41.00 | August 24, 2022 | $1.42 |
| January 20, 2023 | $41.00 | August 25, 2022 | $1.42 |
| January 20, 2023 | $41.00 | August 29, 2022 | $1.76 |
| January 20, 2023 | $41.00 | August 30, 2022 | $1.76 |
| January 20, 2023 | $41.00 | August 31, 2022 | $1.60 |
| January 20, 2023 | $41.00 | September 01, 2022 | $1.47 |
| January 20, 2023 | $41.00 | September 02, 2022 | $1.35 |
| January 20, 2023 | $41.00 | September 08, 2022 | $1.26 |
| January 20, 2023 | $41.00 | September 12, 2022 | $1.21 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $41.00 | September 13, 2022 | $1.17 |
| January 20, 2023 | $41.00 | September 15, 2022 | $1.14 |
| January 20, 2023 | $41.00 | September 19, 2022 | $1.09 |
| January 20, 2023 | $41.00 | September 20, 2022 | $1.04 |
| January 20, 2023 | $41.00 | September 22, 2022 | $0.99 |
| January 20, 2023 | $41.00 | September 28, 2022 | $0.94 |
| January 20, 2023 | $41.00 | October 03, 2022 | $0.90 |
| January 20, 2023 | $41.00 | October 06, 2022 | $0.86 |
| January 20, 2023 | $41.00 | October 07, 2022 | $0.82 |
| January 20, 2023 | $41.00 | October 10, 2022 | $0.81 |
| January 20, 2023 | $41.00 | October 11, 2022 | $0.78 |
| January 20, 2023 | $41.00 | October 13, 2022 | $0.75 |
| January 20, 2023 | $41.00 | October 14, 2022 | $0.73 |
| January 20, 2023 | $41.00 | October 18, 2022 | $0.71 |
| January 20, 2023 | $41.00 | October 21, 2022 | $0.69 |
| January 20, 2023 | $41.00 | October 24, 2022 | $0.67 |
| January 20, 2023 | $41.00 | October 26, 2022 | $0.66 |
| January 20, 2023 | $41.00 | October 27, 2022 | $0.64 |
| January 20, 2023 | $41.00 | October 31, 2022 | $0.63 |
| January 20, 2023 | $41.00 | November 03, 2022 | $0.61 |
| January 20, 2023 | $41.00 | November 07, 2022 | $0.59 |
| January 20, 2023 | $41.00 | November 10, 2022 | $0.58 |
| January 20, 2023 | $41.00 | November 15, 2022 | $0.57 |
| January 20, 2023 | $42.00 | August 19, 2022 | $1.55 |
| January 20, 2023 | $42.00 | August 22, 2022 | $1.40 |
| January 20, 2023 | $42.00 | August 23, 2022 | $1.35 |
| January 20, 2023 | $42.00 | August 25, 2022 | $1.37 |
| January 20, 2023 | $42.00 | August 26, 2022 | $1.43 |
| January 20, 2023 | $42.00 | August 29, 2022 | $1.65 |
| January 20, 2023 | $42.00 | August 30, 2022 | $1.72 |
| January 20, 2023 | $42.00 | August 31, 2022 | $1.63 |
| January 20, 2023 | $42.00 | September 02, 2022 | $1.52 |
| January 20, 2023 | $42.00 | September 06, 2022 | $1.42 |
| January 20, 2023 | $42.00 | September 07, 2022 | $1.35 |
| January 20, 2023 | $42.00 | September 08, 2022 | $1.29 |
| January 20, 2023 | $42.00 | September 09, 2022 | $1.25 |
| January 20, 2023 | $42.00 | September 12, 2022 | $1.22 |
| January 20, 2023 | $42.00 | September 13, 2022 | $1.19 |
| January 20, 2023 | $42.00 | September 15, 2022 | $1.16 |
| January 20, 2023 | $42.00 | September 16, 2022 | $1.13 |
| January 20, 2023 | $42.00 | September 19, 2022 | $1.09 |
| January 20, 2023 | $42.00 | September 20, 2022 | $1.06 |
| January 20, 2023 | $42.00 | September 21, 2022 | $1.03 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $42.00 | September 22, 2022 | $1.00 |
| January 20, 2023 | $42.00 | September 23, 2022 | $0.97 |
| January 20, 2023 | $42.00 | September 26, 2022 | $0.94 |
| January 20, 2023 | $42.00 | September 28, 2022 | $0.91 |
| January 20, 2023 | $42.00 | September 30, 2022 | $0.89 |
| January 20, 2023 | $42.00 | October 03, 2022 | $0.86 |
| January 20, 2023 | $42.00 | October 04, 2022 | $0.84 |
| January 20, 2023 | $42.00 | October 05, 2022 | $0.82 |
| January 20, 2023 | $42.00 | October 06, 2022 | $0.80 |
| January 20, 2023 | $42.00 | October 07, 2022 | $0.78 |
| January 20, 2023 | $42.00 | October 10, 2022 | $0.76 |
| January 20, 2023 | $42.00 | October 12, 2022 | $0.75 |
| January 20, 2023 | $42.00 | October 14, 2022 | $0.73 |
| January 20, 2023 | $42.00 | October 17, 2022 | $0.72 |
| January 20, 2023 | $42.00 | October 18, 2022 | $0.71 |
| January 20, 2023 | $42.00 | October 19, 2022 | $0.70 |
| January 20, 2023 | $42.00 | October 20, 2022 | $0.69 |
| January 20, 2023 | $42.00 | October 21, 2022 | $0.67 |
| January 20, 2023 | $42.00 | October 25, 2022 | $0.66 |
| January 20, 2023 | $42.00 | October 26, 2022 | $0.65 |
| January 20, 2023 | $42.00 | October 27, 2022 | $0.64 |
| January 20, 2023 | $42.00 | October 28, 2022 | $0.63 |
| January 20, 2023 | $42.00 | October 31, 2022 | $0.62 |
| January 20, 2023 | $42.00 | November 02, 2022 | $0.61 |
| January 20, 2023 | $42.00 | November 03, 2022 | $0.60 |
| January 20, 2023 | $42.00 | November 04, 2022 | $0.59 |
| January 20, 2023 | $42.00 | November 07, 2022 | $0.59 |
| January 20, 2023 | $42.00 | November 08, 2022 | $0.58 |
| January 20, 2023 | $42.00 | November 09, 2022 | $0.57 |
| January 20, 2023 | $42.00 | November 15, 2022 | $0.56 |
| January 20, 2023 | $42.00 | November 16, 2022 | $0.55 |
| January 20, 2023 | $43.00 | August 19, 2022 | $1.23 |
| January 20, 2023 | $43.00 | August 22, 2022 | $1.23 |
| January 20, 2023 | $43.00 | August 23, 2022 | $1.22 |
| January 20, 2023 | $43.00 | August 24, 2022 | $1.29 |
| January 20, 2023 | $43.00 | August 26, 2022 | $1.36 |
| January 20, 2023 | $43.00 | August 29, 2022 | $1.49 |
| January 20, 2023 | $43.00 | August 31, 2022 | $1.41 |
| January 20, 2023 | $43.00 | September 01, 2022 | $1.33 |
| January 20, 2023 | $43.00 | September 12, 2022 | $1.26 |
| January 20, 2023 | $43.00 | September 13, 2022 | $1.21 |
| January 20, 2023 | $43.00 | September 14, 2022 | $1.16 |
| January 20, 2023 | $43.00 | September 15, 2022 | $1.12 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $43.00 | September 22, 2022 | $1.06 |
| January 20, 2023 | $43.00 | September 26, 2022 | $1.01 |
| January 20, 2023 | $43.00 | September 27, 2022 | $0.96 |
| January 20, 2023 | $43.00 | October 04, 2022 | $0.92 |
| January 20, 2023 | $43.00 | October 13, 2022 | $0.88 |
| January 20, 2023 | $43.00 | October 18, 2022 | $0.85 |
| January 20, 2023 | $43.00 | October 25, 2022 | $0.82 |
| January 20, 2023 | $43.00 | October 26, 2022 | $0.79 |
| January 20, 2023 | $43.00 | October 27, 2022 | $0.77 |
| January 20, 2023 | $43.00 | November 01, 2022 | $0.74 |
| January 20, 2023 | $43.00 | November 07, 2022 | $0.72 |
| January 20, 2023 | $43.00 | November 11, 2022 | $0.69 |
| January 20, 2023 | $44.00 | August 19, 2022 | $1.55 |
| January 20, 2023 | $44.00 | August 22, 2022 | $1.39 |
| January 20, 2023 | $44.00 | August 23, 2022 | $1.34 |
| January 20, 2023 | $44.00 | August 26, 2022 | $1.43 |
| January 20, 2023 | $44.00 | August 29, 2022 | $1.50 |
| January 20, 2023 | $44.00 | August 30, 2022 | $1.62 |
| January 20, 2023 | $44.00 | August 31, 2022 | $1.52 |
| January 20, 2023 | $44.00 | September 02, 2022 | $1.41 |
| January 20, 2023 | $44.00 | September 08, 2022 | $1.33 |
| January 20, 2023 | $44.00 | September 13, 2022 | $1.27 |
| January 20, 2023 | $44.00 | September 14, 2022 | $1.22 |
| January 20, 2023 | $44.00 | September 20, 2022 | $1.16 |
| January 20, 2023 | $44.00 | September 26, 2022 | $1.09 |
| January 20, 2023 | $44.00 | September 28, 2022 | $1.03 |
| January 20, 2023 | $44.00 | October 04, 2022 | $0.98 |
| January 20, 2023 | $44.00 | October 05, 2022 | $0.93 |
| January 20, 2023 | $44.00 | October 10, 2022 | $0.89 |
| January 20, 2023 | $44.00 | October 11, 2022 | $0.86 |
| January 20, 2023 | $44.00 | October 17, 2022 | $0.82 |
| January 20, 2023 | $44.00 | October 18, 2022 | $0.80 |
| January 20, 2023 | $44.00 | October 19, 2022 | $0.77 |
| January 20, 2023 | $44.00 | October 20, 2022 | $0.75 |
| January 20, 2023 | $44.00 | October 25, 2022 | $0.73 |
| January 20, 2023 | $44.00 | October 26, 2022 | $0.71 |
| January 20, 2023 | $44.00 | October 27, 2022 | $0.69 |
| January 20, 2023 | $44.00 | October 31, 2022 | $0.67 |
| January 20, 2023 | $44.00 | November 01, 2022 | $0.66 |
| January 20, 2023 | $44.00 | November 03, 2022 | $0.64 |
| January 20, 2023 | $44.00 | November 16, 2022 | $0.62 |
| January 20, 2023 | $45.00 | August 19, 2022 | $1.52 |
| January 20, 2023 | $45.00 | August 22, 2022 | $1.38 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| January 20, 2023 | $45.00 | August 23, 2022 | $1.32 |
| January 20, 2023 | $45.00 | August 24, 2022 | $1.38 |
| January 20, 2023 | $45.00 | August 25, 2022 | $1.38 |
| January 20, 2023 | $45.00 | August 26, 2022 | $1.43 |
| January 20, 2023 | $45.00 | August 29, 2022 | $1.60 |
| January 20, 2023 | $45.00 | August 30, 2022 | $1.65 |
| January 20, 2023 | $45.00 | August 31, 2022 | $1.57 |
| January 20, 2023 | $45.00 | September 01, 2022 | $1.48 |
| January 20, 2023 | $45.00 | September 02, 2022 | $1.41 |
| January 20, 2023 | $45.00 | September 06, 2022 | $1.33 |
| January 20, 2023 | $45.00 | September 07, 2022 | $1.28 |
| January 20, 2023 | $45.00 | September 08, 2022 | $1.24 |
| January 20, 2023 | $45.00 | September 09, 2022 | $1.20 |
| January 20, 2023 | $45.00 | September 12, 2022 | $1.17 |
| January 20, 2023 | $45.00 | September 13, 2022 | $1.14 |
| January 20, 2023 | $45.00 | September 14, 2022 | $1.12 |
| January 20, 2023 | $45.00 | September 15, 2022 | $1.09 |
| January 20, 2023 | $45.00 | September 16, 2022 | $1.07 |
| January 20, 2023 | $45.00 | September 19, 2022 | $1.04 |
| January 20, 2023 | $45.00 | September 20, 2022 | $1.02 |
| January 20, 2023 | $45.00 | September 21, 2022 | $0.99 |
| January 20, 2023 | $45.00 | September 22, 2022 | $0.96 |
| January 20, 2023 | $45.00 | September 23, 2022 | $0.94 |
| January 20, 2023 | $45.00 | September 26, 2022 | $0.91 |
| January 20, 2023 | $45.00 | September 27, 2022 | $0.88 |
| January 20, 2023 | $45.00 | September 28, 2022 | $0.86 |
| January 20, 2023 | $45.00 | September 29, 2022 | $0.84 |
| January 20, 2023 | $45.00 | September 30, 2022 | $0.82 |
| January 20, 2023 | $45.00 | October 03, 2022 | $0.80 |
| January 20, 2023 | $45.00 | October 04, 2022 | $0.78 |
| January 20, 2023 | $45.00 | October 05, 2022 | $0.77 |
| January 20, 2023 | $45.00 | October 06, 2022 | $0.75 |
| January 20, 2023 | $45.00 | October 07, 2022 | $0.73 |
| January 20, 2023 | $45.00 | October 10, 2022 | $0.72 |
| January 20, 2023 | $45.00 | October 11, 2022 | $0.71 |
| January 20, 2023 | $45.00 | October 12, 2022 | $0.70 |
| January 20, 2023 | $45.00 | October 13, 2022 | $0.69 |
| January 20, 2023 | $45.00 | October 14, 2022 | $0.67 |
| January 20, 2023 | $45.00 | October 17, 2022 | $0.66 |
| January 20, 2023 | $45.00 | October 18, 2022 | $0.65 |
| January 20, 2023 | $45.00 | October 19, 2022 | $0.65 |
| January 20, 2023 | $45.00 | October 20, 2022 | $0.64 |
| January 20, 2023 | $45.00 | October 21, 2022 | $0.63 |
| January 20, 2023 | $45.00 | October 24, 2022 | $0.62 |
| January 20, 2023 | $45.00 | October 25, 2022 | $0.61 |
| January 20, 2023 | $45.00 | October 26, 2022 | $0.60 |
| January 20, 2023 | $45.00 | October 27, 2022 | $0.59 |
| January 20, 2023 | $45.00 | October 28, 2022 | $0.59 |
| January 20, 2023 | $45.00 | October 31, 2022 | $0.58 |
| January 20, 2023 | $45.00 | November 01, 2022 | $0.57 |
| January 20, 2023 | $45.00 | November 02, 2022 | $0.56 |
| January 20, 2023 | $45.00 | November 03, 2022 | $0.56 |
| January 20, 2023 | $45.00 | November 04, 2022 | $0.55 |
| January 20, 2023 | $45.00 | November 07, 2022 | $0.54 |
| January 20, 2023 | $45.00 | November 09, 2022 | $0.54 |
| January 20, 2023 | $45.00 | November 10, 2022 | $0.53 |
| January 20, 2023 | $45.00 | November 14, 2022 | $0.52 |
| January 20, 2023 | $45.00 | November 15, 2022 | $0.51 |
| January 20, 2023 | $45.00 | November 16, 2022 | $0.51 |
| January 20, 2023 | $47.00 | August 19, 2022 | $1.29 |
| January 20, 2023 | $47.00 | August 22, 2022 | $1.27 |
| January 20, 2023 | $47.00 | August 23, 2022 | $1.20 |
| January 20, 2023 | $47.00 | August 24, 2022 | $1.35 |
| January 20, 2023 | $47.00 | August 26, 2022 | $1.39 |
| January 20, 2023 | $47.00 | August 29, 2022 | $1.55 |
| January 20, 2023 | $47.00 | August 30, 2022 | $1.62 |
| January 20, 2023 | $47.00 | August 31, 2022 | $1.53 |
| January 20, 2023 | $47.00 | September 01, 2022 | $1.44 |
| January 20, 2023 | $47.00 | September 02, 2022 | $1.35 |
| January 20, 2023 | $47.00 | September 06, 2022 | $1.27 |
| January 20, 2023 | $47.00 | September 07, 2022 | $1.21 |
| January 20, 2023 | $47.00 | September 09, 2022 | $1.17 |
| January 20, 2023 | $47.00 | September 13, 2022 | $1.14 |
| January 20, 2023 | $47.00 | September 14, 2022 | $1.10 |
| January 20, 2023 | $47.00 | September 15, 2022 | $1.07 |
| January 20, 2023 | $47.00 | September 19, 2022 | $1.04 |
| January 20, 2023 | $47.00 | September 20, 2022 | $1.01 |
| January 20, 2023 | $47.00 | September 21, 2022 | $0.98 |
| January 20, 2023 | $47.00 | September 26, 2022 | $0.94 |
| January 20, 2023 | $47.00 | September 28, 2022 | $0.90 |
| January 20, 2023 | $47.00 | October 04, 2022 | $0.87 |
| January 20, 2023 | $47.00 | October 05, 2022 | $0.85 |
| January 20, 2023 | $47.00 | October 10, 2022 | $0.82 |
| January 20, 2023 | $47.00 | October 11, 2022 | $0.80 |
| January 20, 2023 | $47.00 | October 12, 2022 | $0.78 |
| January 20, 2023 | $47.00 | October 13, 2022 | $0.76 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
| --- | --- | --- | --- |
| January 20, 2023 | $47.00 | October 18, 2022 | $0.74 |
| January 20, 2023 | $47.00 | October 19, 2022 | $0.72 |
| January 20, 2023 | $47.00 | October 20, 2022 | $0.71 |
| January 20, 2023 | $47.00 | October 21, 2022 | $0.69 |
| January 20, 2023 | $47.00 | October 24, 2022 | $0.67 |
| January 20, 2023 | $47.00 | October 25, 2022 | $0.66 |
| January 20, 2023 | $47.00 | October 26, 2022 | $0.65 |
| January 20, 2023 | $47.00 | October 27, 2022 | $0.64 |
| January 20, 2023 | $47.00 | October 28, 2022 | $0.62 |
| January 20, 2023 | $47.00 | October 31, 2022 | $0.61 |
| January 20, 2023 | $47.00 | November 01, 2022 | $0.60 |
| January 20, 2023 | $47.00 | November 02, 2022 | $0.59 |
| January 20, 2023 | $47.00 | November 03, 2022 | $0.58 |
| January 20, 2023 | $47.00 | November 04, 2022 | $0.57 |
| January 20, 2023 | $47.00 | November 07, 2022 | $0.56 |
| January 20, 2023 | $47.00 | November 09, 2022 | $0.55 |
| January 20, 2023 | $47.00 | November 10, 2022 | $0.54 |
| January 20, 2023 | $47.00 | November 11, 2022 | $0.53 |
| January 20, 2023 | $47.00 | November 14, 2022 | $0.52 |
| January 20, 2023 | $47.00 | November 15, 2022 | $0.51 |
| January 20, 2023 | $47.00 | November 16, 2022 | $0.50 |
| January 20, 2023 | $50.00 | August 19, 2022 | $1.41 |
| January 20, 2023 | $50.00 | August 22, 2022 | $1.25 |
| January 20, 2023 | $50.00 | August 23, 2022 | $1.20 |
| January 20, 2023 | $50.00 | August 24, 2022 | $1.25 |
| January 20, 2023 | $50.00 | August 25, 2022 | $1.24 |
| January 20, 2023 | $50.00 | August 26, 2022 | $1.28 |
| January 20, 2023 | $50.00 | August 29, 2022 | $1.42 |
| January 20, 2023 | $50.00 | August 30, 2022 | $1.48 |
| January 20, 2023 | $50.00 | August 31, 2022 | $1.40 |
| January 20, 2023 | $50.00 | September 01, 2022 | $1.33 |
| January 20, 2023 | $50.00 | September 02, 2022 | $1.27 |
| January 20, 2023 | $50.00 | September 06, 2022 | $1.20 |
| January 20, 2023 | $50.00 | September 07, 2022 | $1.15 |
| January 20, 2023 | $50.00 | September 08, 2022 | $1.11 |
| January 20, 2023 | $50.00 | September 09, 2022 | $1.08 |
| January 20, 2023 | $50.00 | September 12, 2022 | $1.05 |
| January 20, 2023 | $50.00 | September 13, 2022 | $1.03 |
| January 20, 2023 | $50.00 | September 14, 2022 | $1.00 |
| January 20, 2023 | $50.00 | September 15, 2022 | $0.98 |
| January 20, 2023 | $50.00 | September 16, 2022 | $0.96 |
| January 20, 2023 | $50.00 | September 19, 2022 | $0.94 |
| January 20, 2023 | $50.00 | September 20, 2022 | $0.91 |
| January 20, 2023 | $50.00 | September 21, 2022 | $0.89 |
| January 20, 2023 | $50.00 | September 22, 2022 | $0.86 |
| January 20, 2023 | $50.00 | September 23, 2022 | $0.84 |
| January 20, 2023 | $50.00 | September 26, 2022 | $0.82 |
| January 20, 2023 | $50.00 | September 27, 2022 | $0.80 |
| January 20, 2023 | $50.00 | September 28, 2022 | $0.78 |
| January 20, 2023 | $50.00 | September 29, 2022 | $0.76 |
| January 20, 2023 | $50.00 | September 30, 2022 | $0.74 |
| January 20, 2023 | $50.00 | October 03, 2022 | $0.72 |
| January 20, 2023 | $50.00 | October 04, 2022 | $0.71 |
| January 20, 2023 | $50.00 | October 05, 2022 | $0.69 |
| January 20, 2023 | $50.00 | October 06, 2022 | $0.68 |
| January 20, 2023 | $50.00 | October 07, 2022 | $0.67 |
| January 20, 2023 | $50.00 | October 10, 2022 | $0.65 |
| January 20, 2023 | $50.00 | October 11, 2022 | $0.64 |
| January 20, 2023 | $50.00 | October 12, 2022 | $0.63 |
| January 20, 2023 | $50.00 | October 13, 2022 | $0.62 |
| January 20, 2023 | $50.00 | October 14, 2022 | $0.61 |
| January 20, 2023 | $50.00 | October 17, 2022 | $0.60 |
| January 20, 2023 | $50.00 | October 18, 2022 | $0.59 |
| January 20, 2023 | $50.00 | October 19, 2022 | $0.58 |
| January 20, 2023 | $50.00 | October 20, 2022 | $0.58 |
| January 20, 2023 | $50.00 | October 21, 2022 | $0.57 |
| January 20, 2023 | $50.00 | October 24, 2022 | $0.56 |
| January 20, 2023 | $50.00 | October 25, 2022 | $0.55 |
| January 20, 2023 | $50.00 | October 26, 2022 | $0.55 |
| January 20, 2023 | $50.00 | October 27, 2022 | $0.54 |
| January 20, 2023 | $50.00 | October 28, 2022 | $0.53 |
| January 20, 2023 | $50.00 | October 31, 2022 | $0.53 |
| January 20, 2023 | $50.00 | November 01, 2022 | $0.52 |
| January 20, 2023 | $50.00 | November 02, 2022 | $0.51 |
| January 20, 2023 | $50.00 | November 03, 2022 | $0.51 |
| January 20, 2023 | $50.00 | November 04, 2022 | $0.50 |
| January 20, 2023 | $50.00 | November 07, 2022 | $0.49 |
| January 20, 2023 | $50.00 | November 08, 2022 | $0.49 |
| January 20, 2023 | $50.00 | November 09, 2022 | $0.48 |
| January 20, 2023 | $50.00 | November 10, 2022 | $0.47 |
| January 20, 2023 | $50.00 | November 11, 2022 | $0.47 |
| January 20, 2023 | $50.00 | November 14, 2022 | $0.46 |
| January 20, 2023 | $50.00 | November 15, 2022 | $0.46 |
| January 20, 2023 | $50.00 | November 16, 2022 | $0.45 |
| January 20, 2023 | $55.00 | August 19, 2022 | $1.23 |
| January 20, 2023 | $55.00 | August 22, 2022 | $1.16 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $55.00 | August 23, 2022 | $1.11 |
| January 20, 2023 | $55.00 | August 24, 2022 | $1.16 |
| January 20, 2023 | $55.00 | August 25, 2022 | $1.15 |
| January 20, 2023 | $55.00 | August 26, 2022 | $1.18 |
| January 20, 2023 | $55.00 | August 29, 2022 | $1.30 |
| January 20, 2023 | $55.00 | August 30, 2022 | $1.35 |
| January 20, 2023 | $55.00 | August 31, 2022 | $1.28 |
| January 20, 2023 | $55.00 | September 01, 2022 | $1.21 |
| January 20, 2023 | $55.00 | September 02, 2022 | $1.16 |
| January 20, 2023 | $55.00 | September 06, 2022 | $1.10 |
| January 20, 2023 | $55.00 | September 07, 2022 | $1.05 |
| January 20, 2023 | $55.00 | September 08, 2022 | $1.02 |
| January 20, 2023 | $55.00 | September 09, 2022 | $0.99 |
| January 20, 2023 | $55.00 | September 12, 2022 | $0.97 |
| January 20, 2023 | $55.00 | September 13, 2022 | $0.94 |
| January 20, 2023 | $55.00 | September 14, 2022 | $0.92 |
| January 20, 2023 | $55.00 | September 15, 2022 | $0.90 |
| January 20, 2023 | $55.00 | September 16, 2022 | $0.88 |
| January 20, 2023 | $55.00 | September 19, 2022 | $0.86 |
| January 20, 2023 | $55.00 | September 20, 2022 | $0.84 |
| January 20, 2023 | $55.00 | September 21, 2022 | $0.82 |
| January 20, 2023 | $55.00 | September 22, 2022 | $0.80 |
| January 20, 2023 | $55.00 | September 23, 2022 | $0.77 |
| January 20, 2023 | $55.00 | September 26, 2022 | $0.75 |
| January 20, 2023 | $55.00 | September 27, 2022 | $0.74 |
| January 20, 2023 | $55.00 | September 28, 2022 | $0.72 |
| January 20, 2023 | $55.00 | September 29, 2022 | $0.70 |
| January 20, 2023 | $55.00 | September 30, 2022 | $0.68 |
| January 20, 2023 | $55.00 | October 03, 2022 | $0.67 |
| January 20, 2023 | $55.00 | October 04, 2022 | $0.65 |
| January 20, 2023 | $55.00 | October 05, 2022 | $0.64 |
| January 20, 2023 | $55.00 | October 06, 2022 | $0.63 |
| January 20, 2023 | $55.00 | October 07, 2022 | $0.61 |
| January 20, 2023 | $55.00 | October 10, 2022 | $0.60 |
| January 20, 2023 | $55.00 | October 11, 2022 | $0.59 |
| January 20, 2023 | $55.00 | October 12, 2022 | $0.58 |
| January 20, 2023 | $55.00 | October 13, 2022 | $0.57 |
| January 20, 2023 | $55.00 | October 14, 2022 | $0.56 |
| January 20, 2023 | $55.00 | October 17, 2022 | $0.56 |
| January 20, 2023 | $55.00 | October 18, 2022 | $0.55 |
| January 20, 2023 | $55.00 | October 20, 2022 | $0.54 |
| January 20, 2023 | $55.00 | October 21, 2022 | $0.53 |
| January 20, 2023 | $55.00 | October 24, 2022 | $0.52 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $55.00 | October 25, 2022 | $0.52 |
| January 20, 2023 | $55.00 | October 26, 2022 | $0.51 |
| January 20, 2023 | $55.00 | October 27, 2022 | $0.50 |
| January 20, 2023 | $55.00 | October 28, 2022 | $0.50 |
| January 20, 2023 | $55.00 | October 31, 2022 | $0.49 |
| January 20, 2023 | $55.00 | November 01, 2022 | $0.48 |
| January 20, 2023 | $55.00 | November 02, 2022 | $0.48 |
| January 20, 2023 | $55.00 | November 04, 2022 | $0.47 |
| January 20, 2023 | $55.00 | November 07, 2022 | $0.47 |
| January 20, 2023 | $55.00 | November 09, 2022 | $0.46 |
| January 20, 2023 | $55.00 | November 11, 2022 | $0.45 |
| January 20, 2023 | $55.00 | November 14, 2022 | $0.45 |
| January 20, 2023 | $55.00 | November 16, 2022 | $0.44 |
| January 20, 2023 | $60.00 | August 19, 2022 | $1.23 |
| January 20, 2023 | $60.00 | August 22, 2022 | $1.10 |
| January 20, 2023 | $60.00 | August 23, 2022 | $1.06 |
| January 20, 2023 | $60.00 | August 24, 2022 | $1.10 |
| January 20, 2023 | $60.00 | August 25, 2022 | $1.09 |
| January 20, 2023 | $60.00 | August 26, 2022 | $1.13 |
| January 20, 2023 | $60.00 | August 29, 2022 | $1.23 |
| January 20, 2023 | $60.00 | August 30, 2022 | $1.29 |
| January 20, 2023 | $60.00 | August 31, 2022 | $1.22 |
| January 20, 2023 | $60.00 | September 01, 2022 | $1.15 |
| January 20, 2023 | $60.00 | September 02, 2022 | $1.10 |
| January 20, 2023 | $60.00 | September 06, 2022 | $1.04 |
| January 20, 2023 | $60.00 | September 07, 2022 | $1.00 |
| January 20, 2023 | $60.00 | September 08, 2022 | $0.97 |
| January 20, 2023 | $60.00 | September 09, 2022 | $0.94 |
| January 20, 2023 | $60.00 | September 12, 2022 | $0.92 |
| January 20, 2023 | $60.00 | September 13, 2022 | $0.90 |
| January 20, 2023 | $60.00 | September 14, 2022 | $0.88 |
| January 20, 2023 | $60.00 | September 15, 2022 | $0.86 |
| January 20, 2023 | $60.00 | September 16, 2022 | $0.84 |
| January 20, 2023 | $60.00 | September 19, 2022 | $0.82 |
| January 20, 2023 | $60.00 | September 20, 2022 | $0.79 |
| January 20, 2023 | $60.00 | September 21, 2022 | $0.77 |
| January 20, 2023 | $60.00 | September 22, 2022 | $0.75 |
| January 20, 2023 | $60.00 | September 23, 2022 | $0.73 |
| January 20, 2023 | $60.00 | September 26, 2022 | $0.71 |
| January 20, 2023 | $60.00 | September 27, 2022 | $0.69 |
| January 20, 2023 | $60.00 | September 28, 2022 | $0.68 |
| January 20, 2023 | $60.00 | September 29, 2022 | $0.66 |
| January 20, 2023 | $60.00 | September 30, 2022 | $0.65 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $60.00 | October 03, 2022 | $0.63 |
| January 20, 2023 | $60.00 | October 04, 2022 | $0.62 |
| January 20, 2023 | $60.00 | October 05, 2022 | $0.60 |
| January 20, 2023 | $60.00 | October 06, 2022 | $0.59 |
| January 20, 2023 | $60.00 | October 07, 2022 | $0.58 |
| January 20, 2023 | $60.00 | October 10, 2022 | $0.57 |
| January 20, 2023 | $60.00 | October 11, 2022 | $0.56 |
| January 20, 2023 | $60.00 | October 12, 2022 | $0.55 |
| January 20, 2023 | $60.00 | October 13, 2022 | $0.54 |
| January 20, 2023 | $60.00 | October 14, 2022 | $0.53 |
| January 20, 2023 | $60.00 | October 17, 2022 | $0.53 |
| January 20, 2023 | $60.00 | October 18, 2022 | $0.52 |
| January 20, 2023 | $60.00 | October 19, 2022 | $0.51 |
| January 20, 2023 | $60.00 | October 20, 2022 | $0.50 |
| January 20, 2023 | $60.00 | October 21, 2022 | $0.50 |
| January 20, 2023 | $60.00 | October 24, 2022 | $0.49 |
| January 20, 2023 | $60.00 | October 25, 2022 | $0.48 |
| January 20, 2023 | $60.00 | October 26, 2022 | $0.48 |
| January 20, 2023 | $60.00 | October 27, 2022 | $0.47 |
| January 20, 2023 | $60.00 | October 28, 2022 | $0.47 |
| January 20, 2023 | $60.00 | October 31, 2022 | $0.46 |
| January 20, 2023 | $60.00 | November 01, 2022 | $0.45 |
| January 20, 2023 | $60.00 | November 02, 2022 | $0.45 |
| January 20, 2023 | $60.00 | November 03, 2022 | $0.44 |
| January 20, 2023 | $60.00 | November 04, 2022 | $0.44 |
| January 20, 2023 | $60.00 | November 07, 2022 | $0.43 |
| January 20, 2023 | $60.00 | November 08, 2022 | $0.43 |
| January 20, 2023 | $60.00 | November 09, 2022 | $0.42 |
| January 20, 2023 | $60.00 | November 10, 2022 | $0.41 |
| January 20, 2023 | $60.00 | November 11, 2022 | $0.41 |
| January 20, 2023 | $60.00 | November 14, 2022 | $0.40 |
| January 20, 2023 | $60.00 | November 15, 2022 | $0.40 |
| January 20, 2023 | $60.00 | November 16, 2022 | $0.39 |
| January 20, 2023 | $65.00 | August 19, 2022 | $1.10 |
| January 20, 2023 | $65.00 | August 22, 2022 | $1.02 |
| January 20, 2023 | $65.00 | August 23, 2022 | $0.95 |
| January 20, 2023 | $65.00 | August 24, 2022 | $0.99 |
| January 20, 2023 | $65.00 | August 25, 2022 | $0.98 |
| January 20, 2023 | $65.00 | August 26, 2022 | $1.01 |
| January 20, 2023 | $65.00 | August 29, 2022 | $1.12 |
| January 20, 2023 | $65.00 | August 30, 2022 | $1.17 |
| January 20, 2023 | $65.00 | August 31, 2022 | $1.11 |
| January 20, 2023 | $65.00 | September 01, 2022 | $1.05 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $65.00 | September 02, 2022 | $1.00 |
| January 20, 2023 | $65.00 | September 06, 2022 | $0.95 |
| January 20, 2023 | $65.00 | September 07, 2022 | $0.91 |
| January 20, 2023 | $65.00 | September 08, 2022 | $0.88 |
| January 20, 2023 | $65.00 | September 09, 2022 | $0.86 |
| January 20, 2023 | $65.00 | September 12, 2022 | $0.84 |
| January 20, 2023 | $65.00 | September 13, 2022 | $0.82 |
| January 20, 2023 | $65.00 | September 14, 2022 | $0.80 |
| January 20, 2023 | $65.00 | September 15, 2022 | $0.78 |
| January 20, 2023 | $65.00 | September 16, 2022 | $0.77 |
| January 20, 2023 | $65.00 | September 19, 2022 | $0.75 |
| January 20, 2023 | $65.00 | September 20, 2022 | $0.73 |
| January 20, 2023 | $65.00 | September 21, 2022 | $0.71 |
| January 20, 2023 | $65.00 | September 22, 2022 | $0.69 |
| January 20, 2023 | $65.00 | September 23, 2022 | $0.67 |
| January 20, 2023 | $65.00 | September 26, 2022 | $0.65 |
| January 20, 2023 | $65.00 | September 27, 2022 | $0.63 |
| January 20, 2023 | $65.00 | September 28, 2022 | $0.62 |
| January 20, 2023 | $65.00 | September 29, 2022 | $0.60 |
| January 20, 2023 | $65.00 | September 30, 2022 | $0.59 |
| January 20, 2023 | $65.00 | October 03, 2022 | $0.58 |
| January 20, 2023 | $65.00 | October 05, 2022 | $0.56 |
| January 20, 2023 | $65.00 | October 06, 2022 | $0.55 |
| January 20, 2023 | $65.00 | October 07, 2022 | $0.54 |
| January 20, 2023 | $65.00 | October 10, 2022 | $0.53 |
| January 20, 2023 | $65.00 | October 11, 2022 | $0.52 |
| January 20, 2023 | $65.00 | October 12, 2022 | $0.51 |
| January 20, 2023 | $65.00 | October 13, 2022 | $0.51 |
| January 20, 2023 | $65.00 | October 14, 2022 | $0.50 |
| January 20, 2023 | $65.00 | October 17, 2022 | $0.49 |
| January 20, 2023 | $65.00 | October 18, 2022 | $0.48 |
| January 20, 2023 | $65.00 | October 19, 2022 | $0.48 |
| January 20, 2023 | $65.00 | October 20, 2022 | $0.47 |
| January 20, 2023 | $65.00 | October 21, 2022 | $0.46 |
| January 20, 2023 | $65.00 | October 24, 2022 | $0.45 |
| January 20, 2023 | $65.00 | October 25, 2022 | $0.45 |
| January 20, 2023 | $65.00 | October 26, 2022 | $0.44 |
| January 20, 2023 | $65.00 | October 27, 2022 | $0.44 |
| January 20, 2023 | $65.00 | October 28, 2022 | $0.43 |
| January 20, 2023 | $65.00 | November 01, 2022 | $0.43 |
| January 20, 2023 | $65.00 | November 02, 2022 | $0.42 |
| January 20, 2023 | $65.00 | November 03, 2022 | $0.41 |
| January 20, 2023 | $65.00 | November 04, 2022 | $0.41 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $65.00 | November 07, 2022 | $0.40 |
| January 20, 2023 | $65.00 | November 08, 2022 | $0.40 |
| January 20, 2023 | $65.00 | November 09, 2022 | $0.39 |
| January 20, 2023 | $65.00 | November 10, 2022 | $0.39 |
| January 20, 2023 | $65.00 | November 11, 2022 | $0.38 |
| January 20, 2023 | $65.00 | November 14, 2022 | $0.38 |
| January 20, 2023 | $65.00 | November 15, 2022 | $0.37 |
| January 20, 2023 | $65.00 | November 16, 2022 | $0.37 |
| January 20, 2023 | $70.00 | August 19, 2022 | $1.04 |
| January 20, 2023 | $70.00 | August 22, 2022 | $0.98 |
| January 20, 2023 | $70.00 | August 23, 2022 | $0.93 |
| January 20, 2023 | $70.00 | August 24, 2022 | $0.97 |
| January 20, 2023 | $70.00 | August 25, 2022 | $0.95 |
| January 20, 2023 | $70.00 | August 26, 2022 | $0.99 |
| January 20, 2023 | $70.00 | August 29, 2022 | $1.07 |
| January 20, 2023 | $70.00 | August 30, 2022 | $1.10 |
| January 20, 2023 | $70.00 | August 31, 2022 | $1.05 |
| January 20, 2023 | $70.00 | September 01, 2022 | $0.99 |
| January 20, 2023 | $70.00 | September 02, 2022 | $0.94 |
| January 20, 2023 | $70.00 | September 06, 2022 | $0.90 |
| January 20, 2023 | $70.00 | September 07, 2022 | $0.86 |
| January 20, 2023 | $70.00 | September 08, 2022 | $0.83 |
| January 20, 2023 | $70.00 | September 09, 2022 | $0.81 |
| January 20, 2023 | $70.00 | September 12, 2022 | $0.79 |
| January 20, 2023 | $70.00 | September 13, 2022 | $0.77 |
| January 20, 2023 | $70.00 | September 14, 2022 | $0.75 |
| January 20, 2023 | $70.00 | September 15, 2022 | $0.74 |
| January 20, 2023 | $70.00 | September 16, 2022 | $0.72 |
| January 20, 2023 | $70.00 | September 19, 2022 | $0.70 |
| January 20, 2023 | $70.00 | September 20, 2022 | $0.69 |
| January 20, 2023 | $70.00 | September 21, 2022 | $0.67 |
| January 20, 2023 | $70.00 | September 22, 2022 | $0.65 |
| January 20, 2023 | $70.00 | September 23, 2022 | $0.63 |
| January 20, 2023 | $70.00 | September 26, 2022 | $0.62 |
| January 20, 2023 | $70.00 | September 27, 2022 | $0.60 |
| January 20, 2023 | $70.00 | September 28, 2022 | $0.59 |
| January 20, 2023 | $70.00 | September 29, 2022 | $0.57 |
| January 20, 2023 | $70.00 | September 30, 2022 | $0.56 |
| January 20, 2023 | $70.00 | October 03, 2022 | $0.55 |
| January 20, 2023 | $70.00 | October 04, 2022 | $0.53 |
| January 20, 2023 | $70.00 | October 05, 2022 | $0.52 |
| January 20, 2023 | $70.00 | October 06, 2022 | $0.51 |
| January 20, 2023 | $70.00 | October 07, 2022 | $0.50 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $70.00 | October 10, 2022 | $0.49 |
| January 20, 2023 | $70.00 | October 11, 2022 | $0.49 |
| January 20, 2023 | $70.00 | October 12, 2022 | $0.48 |
| January 20, 2023 | $70.00 | October 13, 2022 | $0.47 |
| January 20, 2023 | $70.00 | October 14, 2022 | $0.46 |
| January 20, 2023 | $70.00 | October 17, 2022 | $0.46 |
| January 20, 2023 | $70.00 | October 18, 2022 | $0.45 |
| January 20, 2023 | $70.00 | October 19, 2022 | $0.44 |
| January 20, 2023 | $70.00 | October 20, 2022 | $0.44 |
| January 20, 2023 | $70.00 | October 21, 2022 | $0.43 |
| January 20, 2023 | $70.00 | October 24, 2022 | $0.42 |
| January 20, 2023 | $70.00 | October 25, 2022 | $0.42 |
| January 20, 2023 | $70.00 | October 26, 2022 | $0.41 |
| January 20, 2023 | $70.00 | October 27, 2022 | $0.41 |
| January 20, 2023 | $70.00 | October 28, 2022 | $0.40 |
| January 20, 2023 | $70.00 | October 31, 2022 | $0.40 |
| January 20, 2023 | $70.00 | November 01, 2022 | $0.39 |
| January 20, 2023 | $70.00 | November 02, 2022 | $0.39 |
| January 20, 2023 | $70.00 | November 04, 2022 | $0.38 |
| January 20, 2023 | $70.00 | November 07, 2022 | $0.38 |
| January 20, 2023 | $70.00 | November 08, 2022 | $0.37 |
| January 20, 2023 | $70.00 | November 09, 2022 | $0.37 |
| January 20, 2023 | $70.00 | November 10, 2022 | $0.36 |
| January 20, 2023 | $70.00 | November 11, 2022 | $0.36 |
| January 20, 2023 | $70.00 | November 14, 2022 | $0.35 |
| January 20, 2023 | $70.00 | November 15, 2022 | $0.35 |
| January 20, 2023 | $70.00 | November 16, 2022 | $0.34 |
| January 20, 2023 | $75.00 | August 19, 2022 | $0.96 |
| January 20, 2023 | $75.00 | August 22, 2022 | $0.86 |
| January 20, 2023 | $75.00 | August 23, 2022 | $0.83 |
| January 20, 2023 | $75.00 | August 24, 2022 | $0.86 |
| January 20, 2023 | $75.00 | August 25, 2022 | $0.85 |
| January 20, 2023 | $75.00 | August 26, 2022 | $0.88 |
| January 20, 2023 | $75.00 | August 29, 2022 | $0.97 |
| January 20, 2023 | $75.00 | August 30, 2022 | $1.02 |
| January 20, 2023 | $75.00 | August 31, 2022 | $0.96 |
| January 20, 2023 | $75.00 | September 01, 2022 | $0.91 |
| January 20, 2023 | $75.00 | September 02, 2022 | $0.87 |
| January 20, 2023 | $75.00 | September 06, 2022 | $0.83 |
| January 20, 2023 | $75.00 | September 07, 2022 | $0.80 |
| January 20, 2023 | $75.00 | September 08, 2022 | $0.77 |
| January 20, 2023 | $75.00 | September 09, 2022 | $0.75 |
| January 20, 2023 | $75.00 | September 12, 2022 | $0.73 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $75.00 | September 13, 2022 | $0.71 |
| January 20, 2023 | $75.00 | September 14, 2022 | $0.70 |
| January 20, 2023 | $75.00 | September 15, 2022 | $0.69 |
| January 20, 2023 | $75.00 | September 16, 2022 | $0.67 |
| January 20, 2023 | $75.00 | September 19, 2022 | $0.65 |
| January 20, 2023 | $75.00 | September 20, 2022 | $0.64 |
| January 20, 2023 | $75.00 | September 21, 2022 | $0.62 |
| January 20, 2023 | $75.00 | September 22, 2022 | $0.60 |
| January 20, 2023 | $75.00 | September 23, 2022 | $0.59 |
| January 20, 2023 | $75.00 | September 26, 2022 | $0.57 |
| January 20, 2023 | $75.00 | September 27, 2022 | $0.56 |
| January 20, 2023 | $75.00 | September 28, 2022 | $0.54 |
| January 20, 2023 | $75.00 | September 29, 2022 | $0.53 |
| January 20, 2023 | $75.00 | September 30, 2022 | $0.52 |
| January 20, 2023 | $75.00 | October 03, 2022 | $0.51 |
| January 20, 2023 | $75.00 | October 04, 2022 | $0.50 |
| January 20, 2023 | $75.00 | October 05, 2022 | $0.49 |
| January 20, 2023 | $75.00 | October 06, 2022 | $0.48 |
| January 20, 2023 | $75.00 | October 07, 2022 | $0.47 |
| January 20, 2023 | $75.00 | October 10, 2022 | $0.46 |
| January 20, 2023 | $75.00 | October 11, 2022 | $0.45 |
| January 20, 2023 | $75.00 | October 12, 2022 | $0.44 |
| January 20, 2023 | $75.00 | October 13, 2022 | $0.44 |
| January 20, 2023 | $75.00 | October 14, 2022 | $0.43 |
| January 20, 2023 | $75.00 | October 17, 2022 | $0.42 |
| January 20, 2023 | $75.00 | October 18, 2022 | $0.42 |
| January 20, 2023 | $75.00 | October 19, 2022 | $0.41 |
| January 20, 2023 | $75.00 | October 20, 2022 | $0.40 |
| January 20, 2023 | $75.00 | October 21, 2022 | $0.40 |
| January 20, 2023 | $75.00 | October 24, 2022 | $0.39 |
| January 20, 2023 | $75.00 | October 25, 2022 | $0.39 |
| January 20, 2023 | $75.00 | October 26, 2022 | $0.38 |
| January 20, 2023 | $75.00 | October 27, 2022 | $0.38 |
| January 20, 2023 | $75.00 | October 28, 2022 | $0.37 |
| January 20, 2023 | $75.00 | October 31, 2022 | $0.37 |
| January 20, 2023 | $75.00 | November 01, 2022 | $0.36 |
| January 20, 2023 | $75.00 | November 02, 2022 | $0.36 |
| January 20, 2023 | $75.00 | November 03, 2022 | $0.36 |
| January 20, 2023 | $75.00 | November 04, 2022 | $0.35 |
| January 20, 2023 | $75.00 | November 07, 2022 | $0.35 |
| January 20, 2023 | $75.00 | November 08, 2022 | $0.34 |
| January 20, 2023 | $75.00 | November 09, 2022 | $0.34 |
| January 20, 2023 | $75.00 | November 10, 2022 | $0.33 |

**Appendix E**
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $75.00 | November 11, 2022 | $0.33 |
| January 20, 2023 | $75.00 | November 14, 2022 | $0.32 |
| January 20, 2023 | $75.00 | November 15, 2022 | $0.32 |
| January 20, 2023 | $75.00 | November 16, 2022 | $0.32 |
| January 20, 2023 | $80.00 | August 19, 2022 | $0.98 |
| January 20, 2023 | $80.00 | August 22, 2022 | $0.88 |
| January 20, 2023 | $80.00 | August 23, 2022 | $0.83 |
| January 20, 2023 | $80.00 | August 24, 2022 | $0.86 |
| January 20, 2023 | $80.00 | August 25, 2022 | $0.85 |
| January 20, 2023 | $80.00 | August 26, 2022 | $0.88 |
| January 20, 2023 | $80.00 | August 29, 2022 | $0.94 |
| January 20, 2023 | $80.00 | August 30, 2022 | $0.98 |
| January 20, 2023 | $80.00 | August 31, 2022 | $0.93 |
| January 20, 2023 | $80.00 | September 01, 2022 | $0.88 |
| January 20, 2023 | $80.00 | September 02, 2022 | $0.84 |
| January 20, 2023 | $80.00 | September 06, 2022 | $0.80 |
| January 20, 2023 | $80.00 | September 07, 2022 | $0.77 |
| January 20, 2023 | $80.00 | September 08, 2022 | $0.74 |
| January 20, 2023 | $80.00 | September 09, 2022 | $0.73 |
| January 20, 2023 | $80.00 | September 12, 2022 | $0.71 |
| January 20, 2023 | $80.00 | September 13, 2022 | $0.69 |
| January 20, 2023 | $80.00 | September 14, 2022 | $0.67 |
| January 20, 2023 | $80.00 | September 15, 2022 | $0.66 |
| January 20, 2023 | $80.00 | September 16, 2022 | $0.65 |
| January 20, 2023 | $80.00 | September 19, 2022 | $0.63 |
| January 20, 2023 | $80.00 | September 20, 2022 | $0.61 |
| January 20, 2023 | $80.00 | September 21, 2022 | $0.60 |
| January 20, 2023 | $80.00 | September 22, 2022 | $0.58 |
| January 20, 2023 | $80.00 | September 23, 2022 | $0.56 |
| January 20, 2023 | $80.00 | September 26, 2022 | $0.55 |
| January 20, 2023 | $80.00 | September 27, 2022 | $0.53 |
| January 20, 2023 | $80.00 | September 28, 2022 | $0.52 |
| January 20, 2023 | $80.00 | September 29, 2022 | $0.51 |
| January 20, 2023 | $80.00 | September 30, 2022 | $0.50 |
| January 20, 2023 | $80.00 | October 03, 2022 | $0.48 |
| January 20, 2023 | $80.00 | October 04, 2022 | $0.47 |
| January 20, 2023 | $80.00 | October 05, 2022 | $0.46 |
| January 20, 2023 | $80.00 | October 06, 2022 | $0.45 |
| January 20, 2023 | $80.00 | October 07, 2022 | $0.45 |
| January 20, 2023 | $80.00 | October 10, 2022 | $0.44 |
| January 20, 2023 | $80.00 | October 11, 2022 | $0.43 |
| January 20, 2023 | $80.00 | October 12, 2022 | $0.42 |
| January 20, 2023 | $80.00 | October 13, 2022 | $0.42 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 20, 2023 | $80.00 | October 14, 2022 | $0.41 |
| January 20, 2023 | $80.00 | October 17, 2022 | $0.40 |
| January 20, 2023 | $80.00 | October 18, 2022 | $0.40 |
| January 20, 2023 | $80.00 | October 19, 2022 | $0.39 |
| January 20, 2023 | $80.00 | October 20, 2022 | $0.39 |
| January 20, 2023 | $80.00 | October 21, 2022 | $0.38 |
| January 20, 2023 | $80.00 | October 24, 2022 | $0.37 |
| January 20, 2023 | $80.00 | October 25, 2022 | $0.37 |
| January 20, 2023 | $80.00 | October 26, 2022 | $0.36 |
| January 20, 2023 | $80.00 | October 27, 2022 | $0.36 |
| January 20, 2023 | $80.00 | October 28, 2022 | $0.36 |
| January 20, 2023 | $80.00 | October 31, 2022 | $0.35 |
| January 20, 2023 | $80.00 | November 01, 2022 | $0.35 |
| January 20, 2023 | $80.00 | November 02, 2022 | $0.34 |
| January 20, 2023 | $80.00 | November 03, 2022 | $0.34 |
| January 20, 2023 | $80.00 | November 04, 2022 | $0.33 |
| January 20, 2023 | $80.00 | November 07, 2022 | $0.33 |
| January 20, 2023 | $80.00 | November 08, 2022 | $0.32 |
| January 20, 2023 | $80.00 | November 09, 2022 | $0.32 |
| January 20, 2023 | $80.00 | November 10, 2022 | $0.32 |
| January 20, 2023 | $80.00 | November 11, 2022 | $0.31 |
| January 20, 2023 | $80.00 | November 14, 2022 | $0.31 |
| January 20, 2023 | $80.00 | November 15, 2022 | $0.30 |
| January 20, 2023 | $80.00 | November 16, 2022 | $0.30 |
| February 17, 2023 | $1.00 | August 19, 2022 | $10.85 |
| February 17, 2023 | $1.00 | August 22, 2022 | $10.02 |
| February 17, 2023 | $1.00 | August 23, 2022 | $10.02 |
| February 17, 2023 | $1.00 | August 24, 2022 | $9.88 |
| February 17, 2023 | $1.00 | August 25, 2022 | $9.72 |
| February 17, 2023 | $1.00 | August 26, 2022 | $9.72 |
| February 17, 2023 | $1.00 | August 29, 2022 | $10.22 |
| February 17, 2023 | $1.00 | August 30, 2022 | $10.22 |
| February 17, 2023 | $1.00 | August 31, 2022 | $10.22 |
| February 17, 2023 | $1.00 | September 01, 2022 | $10.22 |
| February 17, 2023 | $1.00 | September 02, 2022 | $10.22 |
| February 17, 2023 | $1.00 | September 06, 2022 | $10.22 |
| February 17, 2023 | $1.00 | September 07, 2022 | $9.71 |
| February 17, 2023 | $1.00 | September 08, 2022 | $9.32 |
| February 17, 2023 | $1.00 | September 09, 2022 | $9.32 |
| February 17, 2023 | $1.00 | September 12, 2022 | $9.32 |
| February 17, 2023 | $1.00 | September 13, 2022 | $9.11 |
| February 17, 2023 | $1.00 | September 14, 2022 | $9.11 |
| February 17, 2023 | $1.00 | September 15, 2022 | $9.11 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $1.00 | September 16, 2022 | $9.11 |
| February 17, 2023 | $1.00 | September 20, 2022 | $9.11 |
| February 17, 2023 | $1.00 | September 21, 2022 | $9.11 |
| February 17, 2023 | $1.00 | September 22, 2022 | $9.11 |
| February 17, 2023 | $1.00 | September 23, 2022 | $9.11 |
| February 17, 2023 | $1.00 | September 26, 2022 | $8.76 |
| February 17, 2023 | $1.00 | September 27, 2022 | $8.48 |
| February 17, 2023 | $1.00 | September 28, 2022 | $8.23 |
| February 17, 2023 | $1.00 | September 29, 2022 | $7.99 |
| February 17, 2023 | $1.00 | September 30, 2022 | $7.81 |
| February 17, 2023 | $1.00 | October 03, 2022 | $7.62 |
| February 17, 2023 | $1.00 | October 04, 2022 | $7.62 |
| February 17, 2023 | $1.00 | October 05, 2022 | $7.45 |
| February 17, 2023 | $1.00 | October 06, 2022 | $7.45 |
| February 17, 2023 | $1.00 | October 07, 2022 | $7.45 |
| February 17, 2023 | $1.00 | October 10, 2022 | $7.26 |
| February 17, 2023 | $1.00 | October 11, 2022 | $7.26 |
| February 17, 2023 | $1.00 | October 12, 2022 | $7.26 |
| February 17, 2023 | $1.00 | October 13, 2022 | $7.26 |
| February 17, 2023 | $1.00 | October 14, 2022 | $7.08 |
| February 17, 2023 | $1.00 | October 17, 2022 | $7.08 |
| February 17, 2023 | $1.00 | October 18, 2022 | $7.08 |
| February 17, 2023 | $1.00 | October 19, 2022 | $6.93 |
| February 17, 2023 | $1.00 | October 20, 2022 | $6.93 |
| February 17, 2023 | $1.00 | October 21, 2022 | $6.93 |
| February 17, 2023 | $1.00 | October 24, 2022 | $6.75 |
| February 17, 2023 | $1.00 | October 25, 2022 | $6.63 |
| February 17, 2023 | $1.00 | October 26, 2022 | $6.53 |
| February 17, 2023 | $1.00 | October 27, 2022 | $6.53 |
| February 17, 2023 | $1.00 | October 28, 2022 | $6.53 |
| February 17, 2023 | $1.00 | October 31, 2022 | $6.42 |
| February 17, 2023 | $1.00 | November 01, 2022 | $6.30 |
| February 17, 2023 | $1.00 | November 02, 2022 | $6.18 |
| February 17, 2023 | $1.00 | November 03, 2022 | $6.18 |
| February 17, 2023 | $1.00 | November 04, 2022 | $6.18 |
| February 17, 2023 | $1.00 | November 07, 2022 | $6.05 |
| February 17, 2023 | $1.00 | November 08, 2022 | $6.05 |
| February 17, 2023 | $1.00 | November 09, 2022 | $5.94 |
| February 17, 2023 | $1.00 | November 10, 2022 | $5.82 |
| February 17, 2023 | $1.00 | November 11, 2022 | $5.73 |
| February 17, 2023 | $1.00 | November 14, 2022 | $5.73 |
| February 17, 2023 | $1.00 | November 15, 2022 | $5.73 |
| February 17, 2023 | $1.00 | November 16, 2022 | $5.63 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $3.00 | August 19, 2022 | $8.12 |
| February 17, 2023 | $3.00 | August 22, 2022 | $8.12 |
| February 17, 2023 | $3.00 | August 23, 2022 | $8.12 |
| February 17, 2023 | $3.00 | August 24, 2022 | $8.12 |
| February 17, 2023 | $3.00 | August 25, 2022 | $8.12 |
| February 17, 2023 | $3.00 | August 26, 2022 | $8.03 |
| February 17, 2023 | $3.00 | August 29, 2022 | $8.03 |
| February 17, 2023 | $3.00 | August 30, 2022 | $8.03 |
| February 17, 2023 | $3.00 | August 31, 2022 | $7.64 |
| February 17, 2023 | $3.00 | September 01, 2022 | $7.24 |
| February 17, 2023 | $3.00 | September 02, 2022 | $6.96 |
| February 17, 2023 | $3.00 | September 06, 2022 | $6.58 |
| February 17, 2023 | $3.00 | September 07, 2022 | $6.58 |
| February 17, 2023 | $3.00 | September 08, 2022 | $6.58 |
| February 17, 2023 | $3.00 | September 09, 2022 | $6.58 |
| February 17, 2023 | $3.00 | September 12, 2022 | $6.58 |
| February 17, 2023 | $3.00 | September 13, 2022 | $6.58 |
| February 17, 2023 | $3.00 | September 14, 2022 | $6.58 |
| February 17, 2023 | $3.00 | September 15, 2022 | $6.58 |
| February 17, 2023 | $3.00 | September 21, 2022 | $6.58 |
| February 17, 2023 | $3.00 | September 22, 2022 | $6.58 |
| February 17, 2023 | $3.00 | September 23, 2022 | $6.20 |
| February 17, 2023 | $3.00 | September 28, 2022 | $6.20 |
| February 17, 2023 | $3.00 | September 29, 2022 | $6.20 |
| February 17, 2023 | $3.00 | October 04, 2022 | $6.20 |
| February 17, 2023 | $3.00 | October 05, 2022 | $6.20 |
| February 17, 2023 | $3.00 | October 06, 2022 | $6.20 |
| February 17, 2023 | $3.00 | October 07, 2022 | $6.20 |
| February 17, 2023 | $3.00 | October 10, 2022 | $6.20 |
| February 17, 2023 | $3.00 | October 11, 2022 | $5.74 |
| February 17, 2023 | $3.00 | October 12, 2022 | $5.74 |
| February 17, 2023 | $3.00 | October 14, 2022 | $5.38 |
| February 17, 2023 | $3.00 | October 17, 2022 | $5.38 |
| February 17, 2023 | $3.00 | October 18, 2022 | $5.12 |
| February 17, 2023 | $3.00 | October 19, 2022 | $4.90 |
| February 17, 2023 | $3.00 | October 20, 2022 | $4.71 |
| February 17, 2023 | $3.00 | October 21, 2022 | $4.53 |
| February 17, 2023 | $3.00 | October 24, 2022 | $4.35 |
| February 17, 2023 | $3.00 | October 25, 2022 | $4.35 |
| February 17, 2023 | $3.00 | October 26, 2022 | $4.24 |
| February 17, 2023 | $3.00 | October 27, 2022 | $4.14 |
| February 17, 2023 | $3.00 | October 28, 2022 | $4.14 |
| February 17, 2023 | $3.00 | October 31, 2022 | $4.14 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $3.00 | November 01, 2022 | $4.14 |
| February 17, 2023 | $3.00 | November 02, 2022 | $4.02 |
| February 17, 2023 | $3.00 | November 03, 2022 | $4.02 |
| February 17, 2023 | $3.00 | November 04, 2022 | $3.89 |
| February 17, 2023 | $3.00 | November 07, 2022 | $3.78 |
| February 17, 2023 | $3.00 | November 08, 2022 | $3.67 |
| February 17, 2023 | $3.00 | November 09, 2022 | $3.57 |
| February 17, 2023 | $3.00 | November 10, 2022 | $3.48 |
| February 17, 2023 | $3.00 | November 11, 2022 | $3.40 |
| February 17, 2023 | $3.00 | November 14, 2022 | $3.32 |
| February 17, 2023 | $3.00 | November 15, 2022 | $3.25 |
| February 17, 2023 | $3.00 | November 16, 2022 | $3.18 |
| February 17, 2023 | $4.00 | August 19, 2022 | $7.17 |
| February 17, 2023 | $4.00 | August 22, 2022 | $7.17 |
| February 17, 2023 | $4.00 | August 23, 2022 | $7.17 |
| February 17, 2023 | $4.00 | August 24, 2022 | $6.91 |
| February 17, 2023 | $4.00 | August 25, 2022 | $6.91 |
| February 17, 2023 | $4.00 | August 26, 2022 | $7.08 |
| February 17, 2023 | $4.00 | August 29, 2022 | $7.54 |
| February 17, 2023 | $4.00 | August 30, 2022 | $7.75 |
| February 17, 2023 | $4.00 | September 01, 2022 | $7.75 |
| February 17, 2023 | $4.00 | September 06, 2022 | $7.75 |
| February 17, 2023 | $4.00 | September 07, 2022 | $7.18 |
| February 17, 2023 | $4.00 | September 08, 2022 | $7.18 |
| February 17, 2023 | $4.00 | September 09, 2022 | $6.92 |
| February 17, 2023 | $4.00 | September 13, 2022 | $6.92 |
| February 17, 2023 | $4.00 | September 22, 2022 | $6.52 |
| February 17, 2023 | $4.00 | September 23, 2022 | $6.18 |
| February 17, 2023 | $4.00 | September 26, 2022 | $5.89 |
| February 17, 2023 | $4.00 | September 27, 2022 | $5.89 |
| February 17, 2023 | $4.00 | September 28, 2022 | $5.64 |
| February 17, 2023 | $4.00 | September 29, 2022 | $5.41 |
| February 17, 2023 | $4.00 | September 30, 2022 | $5.41 |
| February 17, 2023 | $4.00 | October 03, 2022 | $5.21 |
| February 17, 2023 | $4.00 | October 05, 2022 | $5.21 |
| February 17, 2023 | $4.00 | October 07, 2022 | $5.21 |
| February 17, 2023 | $4.00 | October 10, 2022 | $5.21 |
| February 17, 2023 | $4.00 | October 11, 2022 | $4.98 |
| February 17, 2023 | $4.00 | October 12, 2022 | $4.98 |
| February 17, 2023 | $4.00 | October 13, 2022 | $4.98 |
| February 17, 2023 | $4.00 | October 14, 2022 | $4.98 |
| February 17, 2023 | $4.00 | October 17, 2022 | $4.98 |
| February 17, 2023 | $4.00 | October 18, 2022 | $4.82 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $4.00 | October 19, 2022 | $4.66 |
| February 17, 2023 | $4.00 | October 20, 2022 | $4.51 |
| February 17, 2023 | $4.00 | October 21, 2022 | $4.51 |
| February 17, 2023 | $4.00 | October 24, 2022 | $4.51 |
| February 17, 2023 | $4.00 | October 25, 2022 | $4.39 |
| February 17, 2023 | $4.00 | October 26, 2022 | $4.28 |
| February 17, 2023 | $4.00 | October 27, 2022 | $4.18 |
| February 17, 2023 | $4.00 | October 28, 2022 | $4.07 |
| February 17, 2023 | $4.00 | October 31, 2022 | $4.07 |
| February 17, 2023 | $4.00 | November 01, 2022 | $3.96 |
| February 17, 2023 | $4.00 | November 02, 2022 | $3.85 |
| February 17, 2023 | $4.00 | November 03, 2022 | $3.75 |
| February 17, 2023 | $4.00 | November 04, 2022 | $3.65 |
| February 17, 2023 | $4.00 | November 07, 2022 | $3.56 |
| February 17, 2023 | $4.00 | November 08, 2022 | $3.48 |
| February 17, 2023 | $4.00 | November 09, 2022 | $3.39 |
| February 17, 2023 | $4.00 | November 10, 2022 | $3.32 |
| February 17, 2023 | $4.00 | November 11, 2022 | $3.25 |
| February 17, 2023 | $4.00 | November 14, 2022 | $3.18 |
| February 17, 2023 | $4.00 | November 15, 2022 | $3.12 |
| February 17, 2023 | $4.00 | November 16, 2022 | $3.06 |
| February 17, 2023 | $5.00 | August 19, 2022 | $7.00 |
| February 17, 2023 | $5.00 | August 22, 2022 | $6.16 |
| February 17, 2023 | $5.00 | August 23, 2022 | $5.81 |
| February 17, 2023 | $5.00 | August 24, 2022 | $5.81 |
| February 17, 2023 | $5.00 | August 25, 2022 | $5.84 |
| February 17, 2023 | $5.00 | August 26, 2022 | $5.84 |
| February 17, 2023 | $5.00 | August 29, 2022 | $6.10 |
| February 17, 2023 | $5.00 | August 30, 2022 | $6.41 |
| February 17, 2023 | $5.00 | August 31, 2022 | $6.27 |
| February 17, 2023 | $5.00 | September 01, 2022 | $6.14 |
| February 17, 2023 | $5.00 | September 02, 2022 | $5.99 |
| February 17, 2023 | $5.00 | September 06, 2022 | $5.72 |
| February 17, 2023 | $5.00 | September 07, 2022 | $5.54 |
| February 17, 2023 | $5.00 | September 09, 2022 | $5.54 |
| February 17, 2023 | $5.00 | September 12, 2022 | $5.49 |
| February 17, 2023 | $5.00 | September 13, 2022 | $5.49 |
| February 17, 2023 | $5.00 | September 14, 2022 | $5.49 |
| February 17, 2023 | $5.00 | September 15, 2022 | $5.44 |
| February 17, 2023 | $5.00 | September 16, 2022 | $5.44 |
| February 17, 2023 | $5.00 | September 19, 2022 | $5.34 |
| February 17, 2023 | $5.00 | September 20, 2022 | $5.23 |
| February 17, 2023 | $5.00 | September 21, 2022 | $5.23 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $5.00 | September 22, 2022 | $5.11 |
| February 17, 2023 | $5.00 | September 23, 2022 | $4.99 |
| February 17, 2023 | $5.00 | September 27, 2022 | $4.86 |
| February 17, 2023 | $5.00 | September 28, 2022 | $4.86 |
| February 17, 2023 | $5.00 | September 29, 2022 | $4.72 |
| February 17, 2023 | $5.00 | October 03, 2022 | $4.72 |
| February 17, 2023 | $5.00 | October 04, 2022 | $4.72 |
| February 17, 2023 | $5.00 | October 05, 2022 | $4.72 |
| February 17, 2023 | $5.00 | October 06, 2022 | $4.60 |
| February 17, 2023 | $5.00 | October 07, 2022 | $4.48 |
| February 17, 2023 | $5.00 | October 11, 2022 | $4.35 |
| February 17, 2023 | $5.00 | October 11, 2022 | $4.23 |
| February 17, 2023 | $5.00 | October 12, 2022 | $4.13 |
| February 17, 2023 | $5.00 | October 13, 2022 | $4.03 |
| February 17, 2023 | $5.00 | October 14, 2022 | $3.94 |
| February 17, 2023 | $5.00 | October 17, 2022 | $3.86 |
| February 17, 2023 | $5.00 | October 18, 2022 | $3.79 |
| February 17, 2023 | $5.00 | October 19, 2022 | $3.72 |
| February 17, 2023 | $5.00 | October 20, 2022 | $3.66 |
| February 17, 2023 | $5.00 | October 21, 2022 | $3.59 |
| February 17, 2023 | $5.00 | October 24, 2022 | $3.52 |
| February 17, 2023 | $5.00 | October 25, 2022 | $3.47 |
| February 17, 2023 | $5.00 | October 26, 2022 | $3.43 |
| February 17, 2023 | $5.00 | October 27, 2022 | $3.38 |
| February 17, 2023 | $5.00 | October 28, 2022 | $3.33 |
| February 17, 2023 | $5.00 | October 31, 2022 | $3.28 |
| February 17, 2023 | $5.00 | November 01, 2022 | $3.23 |
| February 17, 2023 | $5.00 | November 02, 2022 | $3.18 |
| February 17, 2023 | $5.00 | November 03, 2022 | $3.12 |
| February 17, 2023 | $5.00 | November 04, 2022 | $3.07 |
| February 17, 2023 | $5.00 | November 07, 2022 | $3.03 |
| February 17, 2023 | $5.00 | November 08, 2022 | $2.98 |
| February 17, 2023 | $5.00 | November 09, 2022 | $2.93 |
| February 17, 2023 | $5.00 | November 10, 2022 | $2.89 |
| February 17, 2023 | $5.00 | November 11, 2022 | $2.85 |
| February 17, 2023 | $5.00 | November 14, 2022 | $2.81 |
| February 17, 2023 | $5.00 | November 15, 2022 | $2.77 |
| February 17, 2023 | $5.00 | November 16, 2022 | $2.73 |
| February 17, 2023 | $6.00 | August 19, 2022 | $6.28 |
| February 17, 2023 | $6.00 | August 22, 2022 | $5.79 |
| February 17, 2023 | $6.00 | August 24, 2022 | $5.78 |
| February 17, 2023 | $6.00 | August 25, 2022 | $5.71 |
| February 17, 2023 | $6.00 | August 26, 2022 | $5.83 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $6.00 | August 29, 2022 | $6.12 |
| February 17, 2023 | $6.00 | August 30, 2022 | $6.02 |
| February 17, 2023 | $6.00 | August 31, 2022 | $5.96 |
| February 17, 2023 | $6.00 | September 01, 2022 | $5.77 |
| February 17, 2023 | $6.00 | September 02, 2022 | $5.58 |
| February 17, 2023 | $6.00 | September 06, 2022 | $5.32 |
| February 17, 2023 | $6.00 | September 07, 2022 | $5.11 |
| February 17, 2023 | $6.00 | September 09, 2022 | $5.05 |
| February 17, 2023 | $6.00 | September 12, 2022 | $4.98 |
| February 17, 2023 | $6.00 | September 13, 2022 | $4.98 |
| February 17, 2023 | $6.00 | September 15, 2022 | $4.92 |
| February 17, 2023 | $6.00 | September 16, 2022 | $4.86 |
| February 17, 2023 | $6.00 | September 19, 2022 | $4.77 |
| February 17, 2023 | $6.00 | September 20, 2022 | $4.69 |
| February 17, 2023 | $6.00 | September 21, 2022 | $4.69 |
| February 17, 2023 | $6.00 | September 22, 2022 | $4.58 |
| February 17, 2023 | $6.00 | September 23, 2022 | $4.47 |
| February 17, 2023 | $6.00 | September 26, 2022 | $4.37 |
| February 17, 2023 | $6.00 | September 27, 2022 | $4.27 |
| February 17, 2023 | $6.00 | September 28, 2022 | $4.17 |
| February 17, 2023 | $6.00 | September 29, 2022 | $4.08 |
| February 17, 2023 | $6.00 | September 30, 2022 | $4.00 |
| February 17, 2023 | $6.00 | October 03, 2022 | $3.92 |
| February 17, 2023 | $6.00 | October 04, 2022 | $3.86 |
| February 17, 2023 | $6.00 | October 05, 2022 | $3.79 |
| February 17, 2023 | $6.00 | October 06, 2022 | $3.73 |
| February 17, 2023 | $6.00 | October 07, 2022 | $3.65 |
| February 17, 2023 | $6.00 | October 10, 2022 | $3.58 |
| February 17, 2023 | $6.00 | October 11, 2022 | $3.51 |
| February 17, 2023 | $6.00 | October 12, 2022 | $3.45 |
| February 17, 2023 | $6.00 | October 13, 2022 | $3.39 |
| February 17, 2023 | $6.00 | October 14, 2022 | $3.34 |
| February 17, 2023 | $6.00 | October 17, 2022 | $3.29 |
| February 17, 2023 | $6.00 | October 18, 2022 | $3.24 |
| February 17, 2023 | $6.00 | October 19, 2022 | $3.19 |
| February 17, 2023 | $6.00 | October 20, 2022 | $3.15 |
| February 17, 2023 | $6.00 | October 21, 2022 | $3.10 |
| February 17, 2023 | $6.00 | October 24, 2022 | $3.05 |
| February 17, 2023 | $6.00 | October 25, 2022 | $3.02 |
| February 17, 2023 | $6.00 | October 26, 2022 | $2.99 |
| February 17, 2023 | $6.00 | October 27, 2022 | $2.95 |
| February 17, 2023 | $6.00 | October 28, 2022 | $2.91 |
| February 17, 2023 | $6.00 | October 31, 2022 | $2.88 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $6.00 | November 01, 2022 | $2.84 |
| February 17, 2023 | $6.00 | November 02, 2022 | $2.80 |
| February 17, 2023 | $6.00 | November 03, 2022 | $2.76 |
| February 17, 2023 | $6.00 | November 04, 2022 | $2.72 |
| February 17, 2023 | $6.00 | November 07, 2022 | $2.69 |
| February 17, 2023 | $6.00 | November 08, 2022 | $2.65 |
| February 17, 2023 | $6.00 | November 09, 2022 | $2.61 |
| February 17, 2023 | $6.00 | November 10, 2022 | $2.58 |
| February 17, 2023 | $6.00 | November 11, 2022 | $2.55 |
| February 17, 2023 | $6.00 | November 14, 2022 | $2.52 |
| February 17, 2023 | $6.00 | November 15, 2022 | $2.49 |
| February 17, 2023 | $6.00 | November 16, 2022 | $2.45 |
| February 17, 2023 | $7.00 | August 19, 2022 | $5.60 |
| February 17, 2023 | $7.00 | August 22, 2022 | $5.19 |
| February 17, 2023 | $7.00 | August 23, 2022 | $4.88 |
| February 17, 2023 | $7.00 | August 24, 2022 | $5.02 |
| February 17, 2023 | $7.00 | August 25, 2022 | $5.02 |
| February 17, 2023 | $7.00 | August 26, 2022 | $5.21 |
| February 17, 2023 | $7.00 | August 29, 2022 | $5.71 |
| February 17, 2023 | $7.00 | August 30, 2022 | $5.71 |
| February 17, 2023 | $7.00 | August 31, 2022 | $5.57 |
| February 17, 2023 | $7.00 | September 01, 2022 | $5.38 |
| February 17, 2023 | $7.00 | September 02, 2022 | $5.17 |
| February 17, 2023 | $7.00 | September 06, 2022 | $4.92 |
| February 17, 2023 | $7.00 | September 07, 2022 | $4.73 |
| February 17, 2023 | $7.00 | September 08, 2022 | $4.61 |
| February 17, 2023 | $7.00 | September 09, 2022 | $4.56 |
| February 17, 2023 | $7.00 | September 12, 2022 | $4.51 |
| February 17, 2023 | $7.00 | September 13, 2022 | $4.51 |
| February 17, 2023 | $7.00 | September 14, 2022 | $4.46 |
| February 17, 2023 | $7.00 | September 16, 2022 | $4.41 |
| February 17, 2023 | $7.00 | September 19, 2022 | $4.41 |
| February 17, 2023 | $7.00 | September 20, 2022 | $4.34 |
| February 17, 2023 | $7.00 | September 21, 2022 | $4.26 |
| February 17, 2023 | $7.00 | September 22, 2022 | $4.26 |
| February 17, 2023 | $7.00 | September 23, 2022 | $4.15 |
| February 17, 2023 | $7.00 | September 26, 2022 | $4.05 |
| February 17, 2023 | $7.00 | September 27, 2022 | $3.95 |
| February 17, 2023 | $7.00 | September 28, 2022 | $3.87 |
| February 17, 2023 | $7.00 | September 29, 2022 | $3.77 |
| February 17, 2023 | $7.00 | September 30, 2022 | $3.70 |
| February 17, 2023 | $7.00 | October 03, 2022 | $3.62 |
| February 17, 2023 | $7.00 | October 04, 2022 | $3.62 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $7.00 | October 05, 2022 | $3.55 |
| February 17, 2023 | $7.00 | October 06, 2022 | $3.48 |
| February 17, 2023 | $7.00 | October 07, 2022 | $3.48 |
| February 17, 2023 | $7.00 | October 10, 2022 | $3.40 |
| February 17, 2023 | $7.00 | October 11, 2022 | $3.33 |
| February 17, 2023 | $7.00 | October 12, 2022 | $3.26 |
| February 17, 2023 | $7.00 | October 13, 2022 | $3.26 |
| February 17, 2023 | $7.00 | October 14, 2022 | $3.20 |
| February 17, 2023 | $7.00 | October 17, 2022 | $3.14 |
| February 17, 2023 | $7.00 | October 18, 2022 | $3.08 |
| February 17, 2023 | $7.00 | October 19, 2022 | $3.03 |
| February 17, 2023 | $7.00 | October 21, 2022 | $2.98 |
| February 17, 2023 | $7.00 | October 24, 2022 | $2.92 |
| February 17, 2023 | $7.00 | October 25, 2022 | $2.89 |
| February 17, 2023 | $7.00 | October 26, 2022 | $2.89 |
| February 17, 2023 | $7.00 | October 27, 2022 | $2.85 |
| February 17, 2023 | $7.00 | October 28, 2022 | $2.80 |
| February 17, 2023 | $7.00 | October 31, 2022 | $2.76 |
| February 17, 2023 | $7.00 | November 01, 2022 | $2.71 |
| February 17, 2023 | $7.00 | November 02, 2022 | $2.67 |
| February 17, 2023 | $7.00 | November 03, 2022 | $2.63 |
| February 17, 2023 | $7.00 | November 04, 2022 | $2.58 |
| February 17, 2023 | $7.00 | November 07, 2022 | $2.54 |
| February 17, 2023 | $7.00 | November 08, 2022 | $2.50 |
| February 17, 2023 | $7.00 | November 09, 2022 | $2.46 |
| February 17, 2023 | $7.00 | November 10, 2022 | $2.43 |
| February 17, 2023 | $7.00 | November 11, 2022 | $2.39 |
| February 17, 2023 | $7.00 | November 14, 2022 | $2.36 |
| February 17, 2023 | $7.00 | November 15, 2022 | $2.32 |
| February 17, 2023 | $7.00 | November 16, 2022 | $2.29 |
| February 17, 2023 | $8.00 | August 19, 2022 | $5.60 |
| February 17, 2023 | $8.00 | August 22, 2022 | $5.07 |
| February 17, 2023 | $8.00 | August 23, 2022 | $4.70 |
| February 17, 2023 | $8.00 | August 24, 2022 | $4.77 |
| February 17, 2023 | $8.00 | August 25, 2022 | $4.76 |
| February 17, 2023 | $8.00 | August 26, 2022 | $4.89 |
| February 17, 2023 | $8.00 | August 29, 2022 | $5.33 |
| February 17, 2023 | $8.00 | August 30, 2022 | $5.53 |
| February 17, 2023 | $8.00 | August 31, 2022 | $5.37 |
| February 17, 2023 | $8.00 | September 01, 2022 | $5.22 |
| February 17, 2023 | $8.00 | September 02, 2022 | $5.05 |
| February 17, 2023 | $8.00 | September 06, 2022 | $4.83 |
| February 17, 2023 | $8.00 | September 07, 2022 | $4.68 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $8.00 | September 08, 2022 | $4.57 |
| February 17, 2023 | $8.00 | September 09, 2022 | $4.49 |
| February 17, 2023 | $8.00 | September 12, 2022 | $4.45 |
| February 17, 2023 | $8.00 | September 13, 2022 | $4.38 |
| February 17, 2023 | $8.00 | September 14, 2022 | $4.31 |
| February 17, 2023 | $8.00 | September 15, 2022 | $4.28 |
| February 17, 2023 | $8.00 | September 16, 2022 | $4.23 |
| February 17, 2023 | $8.00 | September 19, 2022 | $4.17 |
| February 17, 2023 | $8.00 | September 20, 2022 | $4.17 |
| February 17, 2023 | $8.00 | September 21, 2022 | $4.09 |
| February 17, 2023 | $8.00 | September 22, 2022 | $4.01 |
| February 17, 2023 | $8.00 | September 23, 2022 | $3.92 |
| February 17, 2023 | $8.00 | September 26, 2022 | $3.92 |
| February 17, 2023 | $8.00 | September 27, 2022 | $3.84 |
| February 17, 2023 | $8.00 | September 28, 2022 | $3.76 |
| February 17, 2023 | $8.00 | September 29, 2022 | $3.67 |
| February 17, 2023 | $8.00 | September 30, 2022 | $3.60 |
| February 17, 2023 | $8.00 | October 03, 2022 | $3.53 |
| February 17, 2023 | $8.00 | October 04, 2022 | $3.47 |
| February 17, 2023 | $8.00 | October 05, 2022 | $3.41 |
| February 17, 2023 | $8.00 | October 06, 2022 | $3.35 |
| February 17, 2023 | $8.00 | October 07, 2022 | $3.29 |
| February 17, 2023 | $8.00 | October 10, 2022 | $3.22 |
| February 17, 2023 | $8.00 | October 11, 2022 | $3.16 |
| February 17, 2023 | $8.00 | October 13, 2022 | $3.11 |
| February 17, 2023 | $8.00 | October 14, 2022 | $3.05 |
| February 17, 2023 | $8.00 | October 17, 2022 | $3.01 |
| February 17, 2023 | $8.00 | October 18, 2022 | $2.96 |
| February 17, 2023 | $8.00 | October 19, 2022 | $2.91 |
| February 17, 2023 | $8.00 | October 20, 2022 | $2.87 |
| February 17, 2023 | $8.00 | October 21, 2022 | $2.83 |
| February 17, 2023 | $8.00 | October 24, 2022 | $2.78 |
| February 17, 2023 | $8.00 | October 25, 2022 | $2.75 |
| February 17, 2023 | $8.00 | October 26, 2022 | $2.71 |
| February 17, 2023 | $8.00 | October 27, 2022 | $2.68 |
| February 17, 2023 | $8.00 | October 28, 2022 | $2.64 |
| February 17, 2023 | $8.00 | October 31, 2022 | $2.61 |
| February 17, 2023 | $8.00 | November 01, 2022 | $2.57 |
| February 17, 2023 | $8.00 | November 02, 2022 | $2.54 |
| February 17, 2023 | $8.00 | November 03, 2022 | $2.50 |
| February 17, 2023 | $8.00 | November 04, 2022 | $2.46 |
| February 17, 2023 | $8.00 | November 07, 2022 | $2.43 |
| February 17, 2023 | $8.00 | November 08, 2022 | $2.40 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $8.00 | November 09, 2022 | $2.36 |
| February 17, 2023 | $8.00 | November 10, 2022 | $2.33 |
| February 17, 2023 | $8.00 | November 11, 2022 | $2.30 |
| February 17, 2023 | $8.00 | November 14, 2022 | $2.27 |
| February 17, 2023 | $8.00 | November 15, 2022 | $2.25 |
| February 17, 2023 | $8.00 | November 16, 2022 | $2.22 |
| February 17, 2023 | $9.00 | August 19, 2022 | $4.72 |
| February 17, 2023 | $9.00 | August 22, 2022 | $4.69 |
| February 17, 2023 | $9.00 | August 23, 2022 | $4.35 |
| February 17, 2023 | $9.00 | August 24, 2022 | $4.44 |
| February 17, 2023 | $9.00 | August 25, 2022 | $4.42 |
| February 17, 2023 | $9.00 | August 26, 2022 | $4.42 |
| February 17, 2023 | $9.00 | August 29, 2022 | $4.92 |
| February 17, 2023 | $9.00 | August 30, 2022 | $5.21 |
| February 17, 2023 | $9.00 | August 31, 2022 | $5.05 |
| February 17, 2023 | $9.00 | September 01, 2022 | $4.85 |
| February 17, 2023 | $9.00 | September 02, 2022 | $4.67 |
| February 17, 2023 | $9.00 | September 06, 2022 | $4.44 |
| February 17, 2023 | $9.00 | September 07, 2022 | $4.29 |
| February 17, 2023 | $9.00 | September 08, 2022 | $4.29 |
| February 17, 2023 | $9.00 | September 09, 2022 | $4.21 |
| February 17, 2023 | $9.00 | September 12, 2022 | $4.13 |
| February 17, 2023 | $9.00 | September 13, 2022 | $4.06 |
| February 17, 2023 | $9.00 | September 14, 2022 | $4.06 |
| February 17, 2023 | $9.00 | September 15, 2022 | $4.02 |
| February 17, 2023 | $9.00 | September 16, 2022 | $3.95 |
| February 17, 2023 | $9.00 | September 19, 2022 | $3.95 |
| February 17, 2023 | $9.00 | September 20, 2022 | $3.95 |
| February 17, 2023 | $9.00 | September 21, 2022 | $3.86 |
| February 17, 2023 | $9.00 | September 22, 2022 | $3.76 |
| February 17, 2023 | $9.00 | September 23, 2022 | $3.65 |
| February 17, 2023 | $9.00 | September 26, 2022 | $3.57 |
| February 17, 2023 | $9.00 | September 27, 2022 | $3.48 |
| February 17, 2023 | $9.00 | September 29, 2022 | $3.39 |
| February 17, 2023 | $9.00 | September 30, 2022 | $3.31 |
| February 17, 2023 | $9.00 | October 03, 2022 | $3.31 |
| February 17, 2023 | $9.00 | October 05, 2022 | $3.31 |
| February 17, 2023 | $9.00 | October 07, 2022 | $3.22 |
| February 17, 2023 | $9.00 | October 10, 2022 | $3.14 |
| February 17, 2023 | $9.00 | October 11, 2022 | $3.05 |
| February 17, 2023 | $9.00 | October 12, 2022 | $2.98 |
| February 17, 2023 | $9.00 | October 13, 2022 | $2.91 |
| February 17, 2023 | $9.00 | October 14, 2022 | $2.85 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $9.00 | October 17, 2022 | $2.79 |
| February 17, 2023 | $9.00 | October 18, 2022 | $2.74 |
| February 17, 2023 | $9.00 | October 19, 2022 | $2.69 |
| February 17, 2023 | $9.00 | October 20, 2022 | $2.64 |
| February 17, 2023 | $9.00 | October 21, 2022 | $2.59 |
| February 17, 2023 | $9.00 | October 24, 2022 | $2.54 |
| February 17, 2023 | $9.00 | October 25, 2022 | $2.50 |
| February 17, 2023 | $9.00 | October 26, 2022 | $2.46 |
| February 17, 2023 | $9.00 | October 27, 2022 | $2.43 |
| February 17, 2023 | $9.00 | October 28, 2022 | $2.39 |
| February 17, 2023 | $9.00 | October 31, 2022 | $2.35 |
| February 17, 2023 | $9.00 | November 01, 2022 | $2.31 |
| February 17, 2023 | $9.00 | November 02, 2022 | $2.28 |
| February 17, 2023 | $9.00 | November 03, 2022 | $2.28 |
| February 17, 2023 | $9.00 | November 04, 2022 | $2.24 |
| February 17, 2023 | $9.00 | November 07, 2022 | $2.20 |
| February 17, 2023 | $9.00 | November 08, 2022 | $2.16 |
| February 17, 2023 | $9.00 | November 09, 2022 | $2.13 |
| February 17, 2023 | $9.00 | November 11, 2022 | $2.10 |
| February 17, 2023 | $9.00 | November 14, 2022 | $2.07 |
| February 17, 2023 | $9.00 | November 15, 2022 | $2.03 |
| February 17, 2023 | $9.00 | November 16, 2022 | $2.00 |
| February 17, 2023 | $10.00 | August 19, 2022 | $4.85 |
| February 17, 2023 | $10.00 | August 22, 2022 | $4.36 |
| February 17, 2023 | $10.00 | August 23, 2022 | $4.08 |
| February 17, 2023 | $10.00 | August 24, 2022 | $4.23 |
| February 17, 2023 | $10.00 | August 25, 2022 | $4.25 |
| February 17, 2023 | $10.00 | August 26, 2022 | $4.35 |
| February 17, 2023 | $10.00 | August 29, 2022 | $4.67 |
| February 17, 2023 | $10.00 | August 30, 2022 | $4.82 |
| February 17, 2023 | $10.00 | August 31, 2022 | $4.70 |
| February 17, 2023 | $10.00 | September 01, 2022 | $4.54 |
| February 17, 2023 | $10.00 | September 02, 2022 | $4.38 |
| February 17, 2023 | $10.00 | September 06, 2022 | $4.18 |
| February 17, 2023 | $10.00 | September 07, 2022 | $4.04 |
| February 17, 2023 | $10.00 | September 08, 2022 | $3.93 |
| February 17, 2023 | $10.00 | September 09, 2022 | $3.86 |
| February 17, 2023 | $10.00 | September 12, 2022 | $3.82 |
| February 17, 2023 | $10.00 | September 13, 2022 | $3.76 |
| February 17, 2023 | $10.00 | September 14, 2022 | $3.70 |
| February 17, 2023 | $10.00 | September 15, 2022 | $3.66 |
| February 17, 2023 | $10.00 | September 16, 2022 | $3.60 |
| February 17, 2023 | $10.00 | September 19, 2022 | $3.54 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $10.00 | September 20, 2022 | $3.48 |
| February 17, 2023 | $10.00 | September 21, 2022 | $3.41 |
| February 17, 2023 | $10.00 | September 22, 2022 | $3.34 |
| February 17, 2023 | $10.00 | September 23, 2022 | $3.27 |
| February 17, 2023 | $10.00 | September 26, 2022 | $3.20 |
| February 17, 2023 | $10.00 | September 27, 2022 | $3.14 |
| February 17, 2023 | $10.00 | September 28, 2022 | $3.08 |
| February 17, 2023 | $10.00 | September 29, 2022 | $3.02 |
| February 17, 2023 | $10.00 | September 30, 2022 | $2.97 |
| February 17, 2023 | $10.00 | October 03, 2022 | $2.91 |
| February 17, 2023 | $10.00 | October 04, 2022 | $2.87 |
| February 17, 2023 | $10.00 | October 05, 2022 | $2.81 |
| February 17, 2023 | $10.00 | October 06, 2022 | $2.77 |
| February 17, 2023 | $10.00 | October 07, 2022 | $2.71 |
| February 17, 2023 | $10.00 | October 10, 2022 | $2.66 |
| February 17, 2023 | $10.00 | October 11, 2022 | $2.61 |
| February 17, 2023 | $10.00 | October 12, 2022 | $2.57 |
| February 17, 2023 | $10.00 | October 13, 2022 | $2.53 |
| February 17, 2023 | $10.00 | October 14, 2022 | $2.49 |
| February 17, 2023 | $10.00 | October 17, 2022 | $2.45 |
| February 17, 2023 | $10.00 | October 18, 2022 | $2.42 |
| February 17, 2023 | $10.00 | October 19, 2022 | $2.38 |
| February 17, 2023 | $10.00 | October 20, 2022 | $2.35 |
| February 17, 2023 | $10.00 | October 21, 2022 | $2.31 |
| February 17, 2023 | $10.00 | October 24, 2022 | $2.28 |
| February 17, 2023 | $10.00 | October 25, 2022 | $2.25 |
| February 17, 2023 | $10.00 | October 26, 2022 | $2.23 |
| February 17, 2023 | $10.00 | October 27, 2022 | $2.20 |
| February 17, 2023 | $10.00 | October 28, 2022 | $2.17 |
| February 17, 2023 | $10.00 | October 31, 2022 | $2.15 |
| February 17, 2023 | $10.00 | November 01, 2022 | $2.12 |
| February 17, 2023 | $10.00 | November 02, 2022 | $2.09 |
| February 17, 2023 | $10.00 | November 03, 2022 | $2.06 |
| February 17, 2023 | $10.00 | November 04, 2022 | $2.03 |
| February 17, 2023 | $10.00 | November 07, 2022 | $2.01 |
| February 17, 2023 | $10.00 | November 08, 2022 | $1.98 |
| February 17, 2023 | $10.00 | November 09, 2022 | $1.95 |
| February 17, 2023 | $10.00 | November 10, 2022 | $1.93 |
| February 17, 2023 | $10.00 | November 11, 2022 | $1.91 |
| February 17, 2023 | $10.00 | November 14, 2022 | $1.88 |
| February 17, 2023 | $10.00 | November 15, 2022 | $1.86 |
| February 17, 2023 | $10.00 | November 16, 2022 | $1.84 |
| February 17, 2023 | $11.00 | August 19, 2022 | $4.45 |
| February 17, 2023 | $11.00 | August 22, 2022 | $4.04 |
| February 17, 2023 | $11.00 | August 23, 2022 | $3.79 |
| February 17, 2023 | $11.00 | August 24, 2022 | $3.97 |
| February 17, 2023 | $11.00 | August 25, 2022 | $3.95 |
| February 17, 2023 | $11.00 | August 26, 2022 | $4.04 |
| February 17, 2023 | $11.00 | August 29, 2022 | $4.47 |
| February 17, 2023 | $11.00 | August 30, 2022 | $4.63 |
| February 17, 2023 | $11.00 | August 31, 2022 | $4.50 |
| February 17, 2023 | $11.00 | September 01, 2022 | $4.34 |
| February 17, 2023 | $11.00 | September 06, 2022 | $4.12 |
| February 17, 2023 | $11.00 | September 07, 2022 | $3.97 |
| February 17, 2023 | $11.00 | September 08, 2022 | $3.84 |
| February 17, 2023 | $11.00 | September 12, 2022 | $3.76 |
| February 17, 2023 | $11.00 | September 13, 2022 | $3.68 |
| February 17, 2023 | $11.00 | September 14, 2022 | $3.61 |
| February 17, 2023 | $11.00 | September 15, 2022 | $3.57 |
| February 17, 2023 | $11.00 | September 19, 2022 | $3.49 |
| February 17, 2023 | $11.00 | September 20, 2022 | $3.42 |
| February 17, 2023 | $11.00 | September 21, 2022 | $3.34 |
| February 17, 2023 | $11.00 | September 22, 2022 | $3.26 |
| February 17, 2023 | $11.00 | September 23, 2022 | $3.18 |
| February 17, 2023 | $11.00 | September 27, 2022 | $3.10 |
| February 17, 2023 | $11.00 | September 28, 2022 | $3.03 |
| February 17, 2023 | $11.00 | September 30, 2022 | $2.96 |
| February 17, 2023 | $11.00 | October 03, 2022 | $2.89 |
| February 17, 2023 | $11.00 | October 04, 2022 | $2.82 |
| February 17, 2023 | $11.00 | October 05, 2022 | $2.76 |
| February 17, 2023 | $11.00 | October 06, 2022 | $2.70 |
| February 17, 2023 | $11.00 | October 10, 2022 | $2.64 |
| February 17, 2023 | $11.00 | October 11, 2022 | $2.58 |
| February 17, 2023 | $11.00 | October 12, 2022 | $2.52 |
| February 17, 2023 | $11.00 | October 17, 2022 | $2.48 |
| February 17, 2023 | $11.00 | October 18, 2022 | $2.43 |
| February 17, 2023 | $11.00 | October 21, 2022 | $2.38 |
| February 17, 2023 | $11.00 | October 24, 2022 | $2.33 |
| February 17, 2023 | $11.00 | October 25, 2022 | $2.30 |
| February 17, 2023 | $11.00 | October 26, 2022 | $2.27 |
| February 17, 2023 | $11.00 | October 27, 2022 | $2.23 |
| February 17, 2023 | $11.00 | October 28, 2022 | $2.19 |
| February 17, 2023 | $11.00 | October 31, 2022 | $2.16 |
| February 17, 2023 | $11.00 | November 01, 2022 | $2.12 |
| February 17, 2023 | $11.00 | November 02, 2022 | $2.09 |
| February 17, 2023 | $11.00 | November 03, 2022 | $2.05 |
| February 17, 2023 | $11.00 | November 07, 2022 | $2.01 |
| February 17, 2023 | $11.00 | November 08, 2022 | $1.98 |
| February 17, 2023 | $11.00 | November 09, 2022 | $1.95 |
| February 17, 2023 | $11.00 | November 10, 2022 | $1.92 |
| February 17, 2023 | $11.00 | November 11, 2022 | $1.89 |
| February 17, 2023 | $11.00 | November 14, 2022 | $1.86 |
| February 17, 2023 | $11.00 | November 16, 2022 | $1.83 |
| February 17, 2023 | $12.00 | August 19, 2022 | $3.83 |
| February 17, 2023 | $12.00 | August 22, 2022 | $3.64 |
| February 17, 2023 | $12.00 | August 23, 2022 | $3.52 |
| February 17, 2023 | $12.00 | August 24, 2022 | $3.78 |
| February 17, 2023 | $12.00 | August 25, 2022 | $3.79 |
| February 17, 2023 | $12.00 | August 26, 2022 | $3.90 |
| February 17, 2023 | $12.00 | August 29, 2022 | $4.31 |
| February 17, 2023 | $12.00 | August 30, 2022 | $4.45 |
| February 17, 2023 | $12.00 | August 31, 2022 | $4.31 |
| February 17, 2023 | $12.00 | September 01, 2022 | $4.14 |
| February 17, 2023 | $12.00 | September 02, 2022 | $3.97 |
| February 17, 2023 | $12.00 | September 06, 2022 | $3.78 |
| February 17, 2023 | $12.00 | September 07, 2022 | $3.78 |
| February 17, 2023 | $12.00 | September 09, 2022 | $3.68 |
| February 17, 2023 | $12.00 | September 12, 2022 | $3.60 |
| February 17, 2023 | $12.00 | September 13, 2022 | $3.60 |
| February 17, 2023 | $12.00 | September 14, 2022 | $3.52 |
| February 17, 2023 | $12.00 | September 15, 2022 | $3.47 |
| February 17, 2023 | $12.00 | September 19, 2022 | $3.47 |
| February 17, 2023 | $12.00 | September 20, 2022 | $3.38 |
| February 17, 2023 | $12.00 | September 21, 2022 | $3.29 |
| February 17, 2023 | $12.00 | September 22, 2022 | $3.19 |
| February 17, 2023 | $12.00 | September 27, 2022 | $3.09 |
| February 17, 2023 | $12.00 | September 28, 2022 | $3.01 |
| February 17, 2023 | $12.00 | September 29, 2022 | $2.92 |
| February 17, 2023 | $12.00 | September 30, 2022 | $2.84 |
| February 17, 2023 | $12.00 | October 03, 2022 | $2.76 |
| February 17, 2023 | $12.00 | October 04, 2022 | $2.70 |
| February 17, 2023 | $12.00 | October 05, 2022 | $2.63 |
| February 17, 2023 | $12.00 | October 06, 2022 | $2.57 |
| February 17, 2023 | $12.00 | October 07, 2022 | $2.51 |
| February 17, 2023 | $12.00 | October 10, 2022 | $2.45 |
| February 17, 2023 | $12.00 | October 11, 2022 | $2.39 |
| February 17, 2023 | $12.00 | October 12, 2022 | $2.33 |
| February 17, 2023 | $12.00 | October 13, 2022 | $2.29 |
| February 17, 2023 | $12.00 | October 14, 2022 | $2.24 |
| February 17, 2023 | $12.00 | October 17, 2022 | $2.20 |
| February 17, 2023 | $12.00 | October 19, 2022 | $2.16 |
| February 17, 2023 | $12.00 | October 20, 2022 | $2.12 |
| February 17, 2023 | $12.00 | October 21, 2022 | $2.08 |
| February 17, 2023 | $12.00 | October 24, 2022 | $2.04 |
| February 17, 2023 | $12.00 | October 25, 2022 | $2.02 |
| February 17, 2023 | $12.00 | October 26, 2022 | $1.99 |
| February 17, 2023 | $12.00 | October 27, 2022 | $1.96 |
| February 17, 2023 | $12.00 | October 28, 2022 | $1.93 |
| February 17, 2023 | $12.00 | October 31, 2022 | $1.93 |
| February 17, 2023 | $12.00 | November 02, 2022 | $1.89 |
| February 17, 2023 | $12.00 | November 03, 2022 | $1.86 |
| February 17, 2023 | $12.00 | November 04, 2022 | $1.83 |
| February 17, 2023 | $12.00 | November 07, 2022 | $1.80 |
| February 17, 2023 | $12.00 | November 09, 2022 | $1.77 |
| February 17, 2023 | $12.00 | November 10, 2022 | $1.74 |
| February 17, 2023 | $12.00 | November 11, 2022 | $1.71 |
| February 17, 2023 | $12.00 | November 14, 2022 | $1.69 |
| February 17, 2023 | $12.00 | November 15, 2022 | $1.66 |
| February 17, 2023 | $13.00 | August 19, 2022 | $3.60 |
| February 17, 2023 | $13.00 | August 22, 2022 | $3.40 |
| February 17, 2023 | $13.00 | August 23, 2022 | $3.26 |
| February 17, 2023 | $13.00 | August 24, 2022 | $3.40 |
| February 17, 2023 | $13.00 | August 29, 2022 | $3.99 |
| February 17, 2023 | $13.00 | August 30, 2022 | $4.21 |
| February 17, 2023 | $13.00 | August 31, 2022 | $4.05 |
| February 17, 2023 | $13.00 | September 01, 2022 | $3.84 |
| February 17, 2023 | $13.00 | September 02, 2022 | $3.65 |
| February 17, 2023 | $13.00 | September 06, 2022 | $3.44 |
| February 17, 2023 | $13.00 | September 07, 2022 | $3.31 |
| February 17, 2023 | $13.00 | September 09, 2022 | $3.21 |
| February 17, 2023 | $13.00 | September 13, 2022 | $3.14 |
| February 17, 2023 | $13.00 | September 15, 2022 | $3.09 |
| February 17, 2023 | $13.00 | September 16, 2022 | $3.02 |
| February 17, 2023 | $13.00 | September 19, 2022 | $2.96 |
| February 17, 2023 | $13.00 | September 20, 2022 | $2.88 |
| February 17, 2023 | $13.00 | September 21, 2022 | $2.81 |
| February 17, 2023 | $13.00 | September 26, 2022 | $2.81 |
| February 17, 2023 | $13.00 | September 27, 2022 | $2.71 |
| February 17, 2023 | $13.00 | September 28, 2022 | $2.63 |
| February 17, 2023 | $13.00 | September 29, 2022 | $2.55 |
| February 17, 2023 | $13.00 | September 30, 2022 | $2.55 |
| February 17, 2023 | $13.00 | October 03, 2022 | $2.48 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $13.00 | October 04, 2022 | $2.42 |
| February 17, 2023 | $13.00 | October 06, 2022 | $2.35 |
| February 17, 2023 | $13.00 | October 07, 2022 | $2.29 |
| February 17, 2023 | $13.00 | October 10, 2022 | $2.23 |
| February 17, 2023 | $13.00 | October 11, 2022 | $2.17 |
| February 17, 2023 | $13.00 | October 12, 2022 | $2.12 |
| February 17, 2023 | $13.00 | October 13, 2022 | $2.12 |
| February 17, 2023 | $13.00 | October 14, 2022 | $2.12 |
| February 17, 2023 | $13.00 | October 17, 2022 | $2.07 |
| February 17, 2023 | $13.00 | October 19, 2022 | $2.03 |
| February 17, 2023 | $13.00 | October 20, 2022 | $1.98 |
| February 17, 2023 | $13.00 | October 21, 2022 | $1.94 |
| February 17, 2023 | $13.00 | October 24, 2022 | $1.90 |
| February 17, 2023 | $13.00 | October 25, 2022 | $1.87 |
| February 17, 2023 | $13.00 | October 26, 2022 | $1.84 |
| February 17, 2023 | $13.00 | November 02, 2022 | $1.80 |
| February 17, 2023 | $13.00 | November 03, 2022 | $1.76 |
| February 17, 2023 | $13.00 | November 04, 2022 | $1.73 |
| February 17, 2023 | $13.00 | November 07, 2022 | $1.69 |
| February 17, 2023 | $13.00 | November 09, 2022 | $1.66 |
| February 17, 2023 | $13.00 | November 10, 2022 | $1.63 |
| February 17, 2023 | $13.00 | November 11, 2022 | $1.63 |
| February 17, 2023 | $13.00 | November 15, 2022 | $1.60 |
| February 17, 2023 | $14.00 | August 19, 2022 | $3.62 |
| February 17, 2023 | $14.00 | August 22, 2022 | $3.38 |
| February 17, 2023 | $14.00 | August 23, 2022 | $3.24 |
| February 17, 2023 | $14.00 | August 25, 2022 | $3.29 |
| February 17, 2023 | $14.00 | August 26, 2022 | $3.49 |
| February 17, 2023 | $14.00 | August 29, 2022 | $3.97 |
| February 17, 2023 | $14.00 | August 30, 2022 | $4.31 |
| February 17, 2023 | $14.00 | August 31, 2022 | $4.13 |
| February 17, 2023 | $14.00 | September 01, 2022 | $3.93 |
| February 17, 2023 | $14.00 | September 02, 2022 | $3.75 |
| February 17, 2023 | $14.00 | September 06, 2022 | $3.55 |
| February 17, 2023 | $14.00 | September 07, 2022 | $3.41 |
| February 17, 2023 | $14.00 | September 08, 2022 | $3.30 |
| February 17, 2023 | $14.00 | September 09, 2022 | $3.20 |
| February 17, 2023 | $14.00 | September 12, 2022 | $3.14 |
| February 17, 2023 | $14.00 | September 14, 2022 | $3.07 |
| February 17, 2023 | $14.00 | September 16, 2022 | $3.02 |
| February 17, 2023 | $14.00 | September 19, 2022 | $2.95 |
| February 17, 2023 | $14.00 | September 21, 2022 | $2.95 |
| February 17, 2023 | $14.00 | September 23, 2022 | $2.95 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $14.00 | September 27, 2022 | $2.85 |
| February 17, 2023 | $14.00 | September 28, 2022 | $2.76 |
| February 17, 2023 | $14.00 | September 29, 2022 | $2.68 |
| February 17, 2023 | $14.00 | September 30, 2022 | $2.60 |
| February 17, 2023 | $14.00 | October 03, 2022 | $2.52 |
| February 17, 2023 | $14.00 | October 04, 2022 | $2.46 |
| February 17, 2023 | $14.00 | October 07, 2022 | $2.39 |
| February 17, 2023 | $14.00 | October 10, 2022 | $2.32 |
| February 17, 2023 | $14.00 | October 11, 2022 | $2.26 |
| February 17, 2023 | $14.00 | October 14, 2022 | $2.20 |
| February 17, 2023 | $14.00 | October 17, 2022 | $2.20 |
| February 17, 2023 | $14.00 | October 20, 2022 | $2.15 |
| February 17, 2023 | $14.00 | October 21, 2022 | $2.10 |
| February 17, 2023 | $14.00 | October 24, 2022 | $2.10 |
| February 17, 2023 | $14.00 | October 25, 2022 | $2.06 |
| February 17, 2023 | $14.00 | October 28, 2022 | $2.01 |
| February 17, 2023 | $14.00 | October 31, 2022 | $1.97 |
| February 17, 2023 | $14.00 | November 03, 2022 | $1.92 |
| February 17, 2023 | $14.00 | November 04, 2022 | $1.88 |
| February 17, 2023 | $14.00 | November 07, 2022 | $1.84 |
| February 17, 2023 | $14.00 | November 08, 2022 | $1.80 |
| February 17, 2023 | $14.00 | November 09, 2022 | $1.76 |
| February 17, 2023 | $14.00 | November 10, 2022 | $1.72 |
| February 17, 2023 | $14.00 | November 11, 2022 | $1.69 |
| February 17, 2023 | $14.00 | November 14, 2022 | $1.66 |
| February 17, 2023 | $14.00 | November 15, 2022 | $1.63 |
| February 17, 2023 | $15.00 | August 19, 2022 | $3.50 |
| February 17, 2023 | $15.00 | August 22, 2022 | $3.31 |
| February 17, 2023 | $15.00 | August 24, 2022 | $3.15 |
| February 17, 2023 | $15.00 | August 25, 2022 | $3.31 |
| February 17, 2023 | $15.00 | August 26, 2022 | $3.41 |
| February 17, 2023 | $15.00 | August 29, 2022 | $3.72 |
| February 17, 2023 | $15.00 | August 30, 2022 | $3.85 |
| February 17, 2023 | $15.00 | August 31, 2022 | $3.72 |
| February 17, 2023 | $15.00 | September 01, 2022 | $3.56 |
| February 17, 2023 | $15.00 | September 02, 2022 | $3.40 |
| February 17, 2023 | $15.00 | September 06, 2022 | $3.23 |
| February 17, 2023 | $15.00 | September 07, 2022 | $3.10 |
| February 17, 2023 | $15.00 | September 08, 2022 | $3.00 |
| February 17, 2023 | $15.00 | September 09, 2022 | $2.95 |
| February 17, 2023 | $15.00 | September 12, 2022 | $2.90 |
| February 17, 2023 | $15.00 | September 13, 2022 | $2.84 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $15.00 | September 14, 2022 | $2.79 |
| February 17, 2023 | $15.00 | September 15, 2022 | $2.76 |
| February 17, 2023 | $15.00 | September 16, 2022 | $2.70 |
| February 17, 2023 | $15.00 | September 20, 2022 | $2.65 |
| February 17, 2023 | $15.00 | September 21, 2022 | $2.59 |
| February 17, 2023 | $15.00 | September 22, 2022 | $2.53 |
| February 17, 2023 | $15.00 | September 23, 2022 | $2.47 |
| February 17, 2023 | $15.00 | September 26, 2022 | $2.41 |
| February 17, 2023 | $15.00 | September 27, 2022 | $2.35 |
| February 17, 2023 | $15.00 | September 28, 2022 | $2.30 |
| February 17, 2023 | $15.00 | September 29, 2022 | $2.25 |
| February 17, 2023 | $15.00 | September 30, 2022 | $2.20 |
| February 17, 2023 | $15.00 | October 03, 2022 | $2.15 |
| February 17, 2023 | $15.00 | October 04, 2022 | $2.11 |
| February 17, 2023 | $15.00 | October 05, 2022 | $2.07 |
| February 17, 2023 | $15.00 | October 07, 2022 | $2.03 |
| February 17, 2023 | $15.00 | October 10, 2022 | $1.99 |
| February 17, 2023 | $15.00 | October 11, 2022 | $1.95 |
| February 17, 2023 | $15.00 | October 12, 2022 | $1.91 |
| February 17, 2023 | $15.00 | October 13, 2022 | $1.88 |
| February 17, 2023 | $15.00 | October 14, 2022 | $1.84 |
| February 17, 2023 | $15.00 | October 17, 2022 | $1.81 |
| February 17, 2023 | $15.00 | October 18, 2022 | $1.78 |
| February 17, 2023 | $15.00 | October 19, 2022 | $1.76 |
| February 17, 2023 | $15.00 | October 21, 2022 | $1.73 |
| February 17, 2023 | $15.00 | October 24, 2022 | $1.70 |
| February 17, 2023 | $15.00 | October 25, 2022 | $1.68 |
| February 17, 2023 | $15.00 | October 26, 2022 | $1.66 |
| February 17, 2023 | $15.00 | October 28, 2022 | $1.63 |
| February 17, 2023 | $15.00 | October 31, 2022 | $1.61 |
| February 17, 2023 | $15.00 | November 01, 2022 | $1.58 |
| February 17, 2023 | $15.00 | November 02, 2022 | $1.56 |
| February 17, 2023 | $15.00 | November 03, 2022 | $1.54 |
| February 17, 2023 | $15.00 | November 04, 2022 | $1.51 |
| February 17, 2023 | $15.00 | November 07, 2022 | $1.49 |
| February 17, 2023 | $15.00 | November 08, 2022 | $1.47 |
| February 17, 2023 | $15.00 | November 09, 2022 | $1.45 |
| February 17, 2023 | $15.00 | November 11, 2022 | $1.43 |
| February 17, 2023 | $15.00 | November 16, 2022 | $1.42 |
| February 17, 2023 | $16.00 | August 19, 2022 | $3.83 |
| February 17, 2023 | $16.00 | August 22, 2022 | $3.79 |
| February 17, 2023 | $16.00 | August 24, 2022 | $3.66 |
| February 17, 2023 | $16.00 | August 26, 2022 | $3.69 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $16.00 | August 29, 2022 | $4.08 |
| February 17, 2023 | $16.00 | August 30, 2022 | $4.28 |
| February 17, 2023 | $16.00 | August 31, 2022 | $4.03 |
| February 17, 2023 | $16.00 | September 01, 2022 | $3.79 |
| February 17, 2023 | $16.00 | September 02, 2022 | $3.57 |
| February 17, 2023 | $16.00 | September 06, 2022 | $3.35 |
| February 17, 2023 | $16.00 | September 07, 2022 | $3.18 |
| February 17, 2023 | $16.00 | September 09, 2022 | $3.08 |
| February 17, 2023 | $16.00 | September 15, 2022 | $3.00 |
| February 17, 2023 | $16.00 | September 16, 2022 | $2.91 |
| February 17, 2023 | $16.00 | September 19, 2022 | $2.82 |
| February 17, 2023 | $16.00 | September 22, 2022 | $2.72 |
| February 17, 2023 | $16.00 | September 23, 2022 | $2.62 |
| February 17, 2023 | $16.00 | September 27, 2022 | $2.52 |
| February 17, 2023 | $16.00 | September 28, 2022 | $2.44 |
| February 17, 2023 | $16.00 | September 29, 2022 | $2.36 |
| February 17, 2023 | $16.00 | September 30, 2022 | $2.36 |
| February 17, 2023 | $16.00 | October 04, 2022 | $2.29 |
| February 17, 2023 | $16.00 | October 06, 2022 | $2.29 |
| February 17, 2023 | $16.00 | October 11, 2022 | $2.21 |
| February 17, 2023 | $16.00 | October 18, 2022 | $2.21 |
| February 17, 2023 | $16.00 | October 21, 2022 | $2.14 |
| February 17, 2023 | $16.00 | October 26, 2022 | $2.08 |
| February 17, 2023 | $16.00 | October 31, 2022 | $2.01 |
| February 17, 2023 | $16.00 | November 04, 2022 | $1.95 |
| February 17, 2023 | $16.00 | November 07, 2022 | $1.89 |
| February 17, 2023 | $16.00 | November 08, 2022 | $1.83 |
| February 17, 2023 | $16.00 | November 11, 2022 | $1.78 |
| February 17, 2023 | $16.00 | November 15, 2022 | $1.73 |
| February 17, 2023 | $16.00 | November 16, 2022 | $1.69 |
| February 17, 2023 | $17.00 | August 19, 2022 | $3.55 |
| February 17, 2023 | $17.00 | August 22, 2022 | $3.55 |
| February 17, 2023 | $17.00 | August 23, 2022 | $3.29 |
| February 17, 2023 | $17.00 | August 24, 2022 | $3.52 |
| February 17, 2023 | $17.00 | August 25, 2022 | $3.35 |
| February 17, 2023 | $17.00 | August 29, 2022 | $3.35 |
| February 17, 2023 | $17.00 | August 30, 2022 | $3.75 |
| February 17, 2023 | $17.00 | August 31, 2022 | $3.57 |
| February 17, 2023 | $17.00 | September 02, 2022 | $3.32 |
| February 17, 2023 | $17.00 | September 06, 2022 | $3.07 |
| February 17, 2023 | $17.00 | September 07, 2022 | $2.91 |
| February 17, 2023 | $17.00 | September 09, 2022 | $2.81 |
| February 17, 2023 | $17.00 | September 16, 2022 | $2.81 |

### Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $17.00 | September 19, 2022 | $2.69 |
| February 17, 2023 | $17.00 | September 22, 2022 | $2.55 |
| February 17, 2023 | $17.00 | September 23, 2022 | $2.42 |
| February 17, 2023 | $17.00 | September 26, 2022 | $2.31 |
| February 17, 2023 | $17.00 | September 27, 2022 | $2.22 |
| February 17, 2023 | $17.00 | September 29, 2022 | $2.13 |
| February 17, 2023 | $17.00 | September 30, 2022 | $2.13 |
| February 17, 2023 | $17.00 | October 03, 2022 | $2.04 |
| February 17, 2023 | $17.00 | October 04, 2022 | $1.98 |
| February 17, 2023 | $17.00 | October 07, 2022 | $1.98 |
| February 17, 2023 | $17.00 | October 10, 2022 | $1.90 |
| February 17, 2023 | $17.00 | October 12, 2022 | $1.83 |
| February 17, 2023 | $17.00 | October 14, 2022 | $1.77 |
| February 17, 2023 | $17.00 | October 17, 2022 | $1.72 |
| February 17, 2023 | $17.00 | October 20, 2022 | $1.67 |
| February 17, 2023 | $17.00 | October 21, 2022 | $1.62 |
| February 17, 2023 | $17.00 | October 24, 2022 | $1.58 |
| February 17, 2023 | $17.00 | November 03, 2022 | $1.53 |
| February 17, 2023 | $17.00 | November 04, 2022 | $1.49 |
| February 17, 2023 | $17.00 | November 08, 2022 | $1.45 |
| February 17, 2023 | $17.00 | November 11, 2022 | $1.41 |
| February 17, 2023 | $17.00 | November 14, 2022 | $1.37 |
| February 17, 2023 | $17.00 | November 15, 2022 | $1.37 |
| February 17, 2023 | $18.00 | August 19, 2022 | $2.83 |
| February 17, 2023 | $18.00 | August 22, 2022 | $2.82 |
| February 17, 2023 | $18.00 | August 25, 2022 | $2.82 |
| February 17, 2023 | $18.00 | August 26, 2022 | $3.06 |
| February 17, 2023 | $18.00 | August 29, 2022 | $3.06 |
| February 17, 2023 | $18.00 | August 30, 2022 | $3.44 |
| February 17, 2023 | $18.00 | August 31, 2022 | $3.21 |
| February 17, 2023 | $18.00 | September 01, 2022 | $2.99 |
| February 17, 2023 | $18.00 | September 06, 2022 | $2.74 |
| February 17, 2023 | $18.00 | September 07, 2022 | $2.74 |
| February 17, 2023 | $18.00 | September 08, 2022 | $2.59 |
| February 17, 2023 | $18.00 | September 09, 2022 | $2.51 |
| February 17, 2023 | $18.00 | September 12, 2022 | $2.43 |
| February 17, 2023 | $18.00 | September 15, 2022 | $2.43 |
| February 17, 2023 | $18.00 | September 20, 2022 | $2.43 |
| February 17, 2023 | $18.00 | September 21, 2022 | $2.43 |
| February 17, 2023 | $18.00 | September 22, 2022 | $2.43 |
| February 17, 2023 | $18.00 | September 27, 2022 | $2.43 |
| February 17, 2023 | $18.00 | September 28, 2022 | $2.28 |
| February 17, 2023 | $18.00 | September 29, 2022 | $2.16 |

### Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $18.00 | October 03, 2022 | $2.16 |
| February 17, 2023 | $18.00 | October 10, 2022 | $2.03 |
| February 17, 2023 | $18.00 | October 11, 2022 | $1.92 |
| February 17, 2023 | $18.00 | October 13, 2022 | $1.92 |
| February 17, 2023 | $18.00 | October 20, 2022 | $1.83 |
| February 17, 2023 | $18.00 | October 21, 2022 | $1.75 |
| February 17, 2023 | $18.00 | October 24, 2022 | $1.67 |
| February 17, 2023 | $18.00 | October 25, 2022 | $1.67 |
| February 17, 2023 | $18.00 | October 26, 2022 | $1.61 |
| February 17, 2023 | $18.00 | November 07, 2022 | $1.54 |
| February 17, 2023 | $18.00 | November 08, 2022 | $1.48 |
| February 17, 2023 | $18.00 | November 16, 2022 | $1.42 |
| February 17, 2023 | $19.00 | August 19, 2022 | $3.08 |
| February 17, 2023 | $19.00 | August 22, 2022 | $2.95 |
| February 17, 2023 | $19.00 | August 24, 2022 | $2.95 |
| February 17, 2023 | $19.00 | August 25, 2022 | $2.90 |
| February 17, 2023 | $19.00 | August 26, 2022 | $2.90 |
| February 17, 2023 | $19.00 | August 29, 2022 | $3.42 |
| February 17, 2023 | $19.00 | August 30, 2022 | $3.42 |
| February 17, 2023 | $19.00 | August 31, 2022 | $3.18 |
| February 17, 2023 | $19.00 | September 01, 2022 | $3.18 |
| February 17, 2023 | $19.00 | September 27, 2022 | $3.18 |
| February 17, 2023 | $19.00 | September 29, 2022 | $2.76 |
| February 17, 2023 | $19.00 | October 03, 2022 | $2.45 |
| February 17, 2023 | $19.00 | October 05, 2022 | $2.45 |
| February 17, 2023 | $19.00 | October 06, 2022 | $2.24 |
| February 17, 2023 | $19.00 | October 11, 2022 | $2.05 |
| February 17, 2023 | $19.00 | October 18, 2022 | $2.05 |
| February 17, 2023 | $19.00 | October 21, 2022 | $1.89 |
| February 17, 2023 | $19.00 | October 25, 2022 | $1.78 |
| February 17, 2023 | $19.00 | October 27, 2022 | $1.68 |
| February 17, 2023 | $19.00 | October 28, 2022 | $1.59 |
| February 17, 2023 | $19.00 | October 31, 2022 | $1.51 |
| February 17, 2023 | $19.00 | November 03, 2022 | $1.43 |
| February 17, 2023 | $19.00 | November 04, 2022 | $1.36 |
| February 17, 2023 | $19.00 | November 10, 2022 | $1.30 |
| February 17, 2023 | $19.00 | November 11, 2022 | $1.25 |
| February 17, 2023 | $20.00 | August 19, 2022 | $2.97 |
| February 17, 2023 | $20.00 | August 22, 2022 | $2.65 |
| February 17, 2023 | $20.00 | August 23, 2022 | $2.55 |
| February 17, 2023 | $20.00 | August 24, 2022 | $2.62 |
| February 17, 2023 | $20.00 | August 25, 2022 | $2.61 |
| February 17, 2023 | $20.00 | August 26, 2022 | $2.70 |

### Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $20.00 | August 29, 2022 | $3.00 |
| February 17, 2023 | $20.00 | August 30, 2022 | $3.16 |
| February 17, 2023 | $20.00 | August 31, 2022 | $3.05 |
| February 17, 2023 | $20.00 | September 01, 2022 | $2.91 |
| February 17, 2023 | $20.00 | September 02, 2022 | $2.79 |
| February 17, 2023 | $20.00 | September 06, 2022 | $2.65 |
| February 17, 2023 | $20.00 | September 07, 2022 | $2.56 |
| February 17, 2023 | $20.00 | September 08, 2022 | $2.48 |
| February 17, 2023 | $20.00 | September 09, 2022 | $2.42 |
| February 17, 2023 | $20.00 | September 12, 2022 | $2.38 |
| February 17, 2023 | $20.00 | September 14, 2022 | $2.34 |
| February 17, 2023 | $20.00 | September 15, 2022 | $2.30 |
| February 17, 2023 | $20.00 | September 16, 2022 | $2.25 |
| February 17, 2023 | $20.00 | September 19, 2022 | $2.25 |
| February 17, 2023 | $20.00 | September 20, 2022 | $2.20 |
| February 17, 2023 | $20.00 | September 21, 2022 | $2.14 |
| February 17, 2023 | $20.00 | September 22, 2022 | $2.09 |
| February 17, 2023 | $20.00 | September 23, 2022 | $2.03 |
| February 17, 2023 | $20.00 | September 26, 2022 | $1.98 |
| February 17, 2023 | $20.00 | September 27, 2022 | $1.93 |
| February 17, 2023 | $20.00 | September 28, 2022 | $1.88 |
| February 17, 2023 | $20.00 | September 29, 2022 | $1.83 |
| February 17, 2023 | $20.00 | September 30, 2022 | $1.79 |
| February 17, 2023 | $20.00 | October 03, 2022 | $1.75 |
| February 17, 2023 | $20.00 | October 04, 2022 | $1.72 |
| February 17, 2023 | $20.00 | October 05, 2022 | $1.68 |
| February 17, 2023 | $20.00 | October 06, 2022 | $1.64 |
| February 17, 2023 | $20.00 | October 07, 2022 | $1.61 |
| February 17, 2023 | $20.00 | October 11, 2022 | $1.58 |
| February 17, 2023 | $20.00 | October 13, 2022 | $1.54 |
| February 17, 2023 | $20.00 | October 14, 2022 | $1.52 |
| February 17, 2023 | $20.00 | October 17, 2022 | $1.49 |
| February 17, 2023 | $20.00 | October 18, 2022 | $1.46 |
| February 17, 2023 | $20.00 | October 19, 2022 | $1.44 |
| February 17, 2023 | $20.00 | October 20, 2022 | $1.42 |
| February 17, 2023 | $20.00 | October 21, 2022 | $1.42 |
| February 17, 2023 | $20.00 | October 24, 2022 | $1.39 |
| February 17, 2023 | $20.00 | October 25, 2022 | $1.37 |
| February 17, 2023 | $20.00 | October 26, 2022 | $1.36 |
| February 17, 2023 | $20.00 | October 27, 2022 | $1.34 |
| February 17, 2023 | $20.00 | October 28, 2022 | $1.32 |
| February 17, 2023 | $20.00 | October 31, 2022 | $1.30 |
| February 17, 2023 | $20.00 | November 01, 2022 | $1.28 |

### Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $20.00 | November 02, 2022 | $1.26 |
| February 17, 2023 | $20.00 | November 03, 2022 | $1.24 |
| February 17, 2023 | $20.00 | November 04, 2022 | $1.22 |
| February 17, 2023 | $20.00 | November 07, 2022 | $1.20 |
| February 17, 2023 | $20.00 | November 08, 2022 | $1.19 |
| February 17, 2023 | $20.00 | November 09, 2022 | $1.17 |
| February 17, 2023 | $20.00 | November 10, 2022 | $1.15 |
| February 17, 2023 | $20.00 | November 11, 2022 | $1.14 |
| February 17, 2023 | $20.00 | November 14, 2022 | $1.12 |
| February 17, 2023 | $20.00 | November 15, 2022 | $1.11 |
| February 17, 2023 | $20.00 | November 16, 2022 | $1.09 |
| February 17, 2023 | $21.00 | August 19, 2022 | $2.93 |
| February 17, 2023 | $21.00 | August 22, 2022 | $2.78 |
| February 17, 2023 | $21.00 | August 23, 2022 | $2.78 |
| February 17, 2023 | $21.00 | August 25, 2022 | $2.70 |
| February 17, 2023 | $21.00 | August 26, 2022 | $2.78 |
| February 17, 2023 | $21.00 | August 29, 2022 | $2.90 |
| February 17, 2023 | $21.00 | August 31, 2022 | $2.77 |
| February 17, 2023 | $21.00 | September 01, 2022 | $2.62 |
| February 17, 2023 | $21.00 | September 07, 2022 | $2.62 |
| February 17, 2023 | $21.00 | September 09, 2022 | $2.48 |
| February 17, 2023 | $21.00 | September 12, 2022 | $2.40 |
| February 17, 2023 | $21.00 | September 13, 2022 | $2.33 |
| February 17, 2023 | $21.00 | September 16, 2022 | $2.24 |
| February 17, 2023 | $21.00 | September 22, 2022 | $2.13 |
| February 17, 2023 | $21.00 | September 26, 2022 | $2.03 |
| February 17, 2023 | $21.00 | September 27, 2022 | $2.03 |
| February 17, 2023 | $21.00 | September 29, 2022 | $1.92 |
| February 17, 2023 | $21.00 | September 30, 2022 | $1.83 |
| February 17, 2023 | $21.00 | October 04, 2022 | $1.76 |
| February 17, 2023 | $21.00 | October 05, 2022 | $1.76 |
| February 17, 2023 | $21.00 | October 06, 2022 | $1.69 |
| February 17, 2023 | $21.00 | October 11, 2022 | $1.62 |
| February 17, 2023 | $21.00 | October 13, 2022 | $1.58 |
| February 17, 2023 | $21.00 | October 19, 2022 | $1.58 |
| February 17, 2023 | $21.00 | October 20, 2022 | $1.53 |
| February 17, 2023 | $21.00 | October 24, 2022 | $1.47 |
| February 17, 2023 | $21.00 | October 25, 2022 | $1.43 |
| February 17, 2023 | $21.00 | October 26, 2022 | $1.40 |
| February 17, 2023 | $21.00 | October 28, 2022 | $1.36 |
| February 17, 2023 | $21.00 | November 02, 2022 | $1.31 |
| February 17, 2023 | $21.00 | November 07, 2022 | $1.27 |
| February 17, 2023 | $21.00 | November 10, 2022 | $1.24 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $21.00 | November 11, 2022 | $1.20 |
| February 17, 2023 | $21.00 | November 15, 2022 | $1.17 |
| February 17, 2023 | $22.00 | August 19, 2022 | $2.55 |
| February 17, 2023 | $22.00 | August 24, 2022 | $2.54 |
| February 17, 2023 | $22.00 | August 25, 2022 | $2.53 |
| February 17, 2023 | $22.00 | August 26, 2022 | $2.63 |
| February 17, 2023 | $22.00 | August 29, 2022 | $3.07 |
| February 17, 2023 | $22.00 | August 30, 2022 | $3.21 |
| February 17, 2023 | $22.00 | August 31, 2022 | $3.03 |
| February 17, 2023 | $22.00 | September 08, 2022 | $2.81 |
| February 17, 2023 | $22.00 | September 09, 2022 | $2.66 |
| February 17, 2023 | $22.00 | September 13, 2022 | $2.54 |
| February 17, 2023 | $22.00 | September 19, 2022 | $2.42 |
| February 17, 2023 | $22.00 | September 22, 2022 | $2.29 |
| February 17, 2023 | $22.00 | September 26, 2022 | $2.16 |
| February 17, 2023 | $22.00 | October 10, 2022 | $2.04 |
| February 17, 2023 | $22.00 | October 11, 2022 | $1.93 |
| February 17, 2023 | $22.00 | October 12, 2022 | $1.84 |
| February 17, 2023 | $22.00 | October 17, 2022 | $1.76 |
| February 17, 2023 | $22.00 | October 18, 2022 | $1.69 |
| February 17, 2023 | $22.00 | October 19, 2022 | $1.63 |
| February 17, 2023 | $22.00 | October 21, 2022 | $1.57 |
| February 17, 2023 | $22.00 | October 24, 2022 | $1.51 |
| February 17, 2023 | $22.00 | October 25, 2022 | $1.47 |
| February 17, 2023 | $22.00 | October 31, 2022 | $1.43 |
| February 17, 2023 | $22.00 | November 01, 2022 | $1.38 |
| February 17, 2023 | $22.00 | November 02, 2022 | $1.34 |
| February 17, 2023 | $22.00 | November 03, 2022 | $1.30 |
| February 17, 2023 | $23.00 | August 19, 2022 | $2.40 |
| February 17, 2023 | $23.00 | August 22, 2022 | $2.30 |
| February 17, 2023 | $23.00 | August 24, 2022 | $2.61 |
| February 17, 2023 | $23.00 | August 25, 2022 | $2.57 |
| February 17, 2023 | $23.00 | August 29, 2022 | $2.81 |
| February 17, 2023 | $23.00 | September 06, 2022 | $2.50 |
| February 17, 2023 | $23.00 | September 23, 2022 | $2.50 |
| February 17, 2023 | $23.00 | September 27, 2022 | $2.23 |
| February 17, 2023 | $23.00 | September 28, 2022 | $2.03 |
| February 17, 2023 | $23.00 | September 29, 2022 | $1.86 |
| February 17, 2023 | $23.00 | September 30, 2022 | $1.86 |
| February 17, 2023 | $23.00 | October 03, 2022 | $1.72 |
| February 17, 2023 | $23.00 | October 04, 2022 | $1.72 |
| February 17, 2023 | $23.00 | October 05, 2022 | $1.72 |
| February 17, 2023 | $23.00 | October 06, 2022 | $1.61 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $23.00 | October 07, 2022 | $1.51 |
| February 17, 2023 | $23.00 | October 10, 2022 | $1.42 |
| February 17, 2023 | $23.00 | October 13, 2022 | $1.36 |
| February 17, 2023 | $23.00 | October 14, 2022 | $1.36 |
| February 17, 2023 | $23.00 | October 19, 2022 | $1.36 |
| February 17, 2023 | $23.00 | October 20, 2022 | $1.30 |
| February 17, 2023 | $23.00 | November 02, 2022 | $1.24 |
| February 17, 2023 | $23.00 | November 04, 2022 | $1.18 |
| February 17, 2023 | $23.00 | November 09, 2022 | $1.13 |
| February 17, 2023 | $23.00 | November 15, 2022 | $1.13 |
| February 17, 2023 | $23.00 | November 16, 2022 | $1.08 |
| February 17, 2023 | $24.00 | August 19, 2022 | $2.58 |
| February 17, 2023 | $24.00 | August 22, 2022 | $2.47 |
| February 17, 2023 | $24.00 | August 24, 2022 | $2.76 |
| February 17, 2023 | $24.00 | August 25, 2022 | $2.66 |
| February 17, 2023 | $24.00 | August 26, 2022 | $2.68 |
| February 17, 2023 | $24.00 | August 29, 2022 | $3.00 |
| February 17, 2023 | $24.00 | August 31, 2022 | $2.85 |
| February 17, 2023 | $24.00 | September 01, 2022 | $2.68 |
| February 17, 2023 | $24.00 | September 06, 2022 | $2.48 |
| February 17, 2023 | $24.00 | September 07, 2022 | $2.36 |
| February 17, 2023 | $24.00 | September 08, 2022 | $2.26 |
| February 17, 2023 | $24.00 | September 09, 2022 | $2.19 |
| February 17, 2023 | $24.00 | September 12, 2022 | $2.13 |
| February 17, 2023 | $24.00 | September 20, 2022 | $2.13 |
| February 17, 2023 | $24.00 | September 23, 2022 | $2.03 |
| February 17, 2023 | $24.00 | September 26, 2022 | $1.94 |
| February 17, 2023 | $24.00 | September 27, 2022 | $1.94 |
| February 17, 2023 | $24.00 | October 04, 2022 | $1.85 |
| February 17, 2023 | $24.00 | October 05, 2022 | $1.77 |
| February 17, 2023 | $24.00 | October 10, 2022 | $1.69 |
| February 17, 2023 | $24.00 | October 21, 2022 | $1.62 |
| February 17, 2023 | $24.00 | November 01, 2022 | $1.56 |
| February 17, 2023 | $24.00 | November 03, 2022 | $1.50 |
| February 17, 2023 | $24.00 | November 07, 2022 | $1.44 |
| February 17, 2023 | $24.00 | November 11, 2022 | $1.39 |
| February 17, 2023 | $24.00 | November 15, 2022 | $1.39 |
| February 17, 2023 | $25.00 | August 19, 2022 | $2.43 |
| February 17, 2023 | $25.00 | August 22, 2022 | $2.22 |
| February 17, 2023 | $25.00 | August 23, 2022 | $2.13 |
| February 17, 2023 | $25.00 | August 24, 2022 | $2.21 |
| February 17, 2023 | $25.00 | August 25, 2022 | $2.23 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $25.00 | August 26, 2022 | $2.31 |
| February 17, 2023 | $25.00 | August 29, 2022 | $2.55 |
| February 17, 2023 | $25.00 | August 30, 2022 | $2.67 |
| February 17, 2023 | $25.00 | August 31, 2022 | $2.57 |
| February 17, 2023 | $25.00 | September 01, 2022 | $2.48 |
| February 17, 2023 | $25.00 | September 02, 2022 | $2.36 |
| February 17, 2023 | $25.00 | September 06, 2022 | $2.24 |
| February 17, 2023 | $25.00 | September 07, 2022 | $2.15 |
| February 17, 2023 | $25.00 | September 08, 2022 | $2.08 |
| February 17, 2023 | $25.00 | September 12, 2022 | $2.03 |
| February 17, 2023 | $25.00 | September 14, 2022 | $1.99 |
| February 17, 2023 | $25.00 | September 16, 2022 | $1.94 |
| February 17, 2023 | $25.00 | September 20, 2022 | $1.89 |
| February 17, 2023 | $25.00 | September 21, 2022 | $1.84 |
| February 17, 2023 | $25.00 | September 23, 2022 | $1.78 |
| February 17, 2023 | $25.00 | September 26, 2022 | $1.73 |
| February 17, 2023 | $25.00 | September 27, 2022 | $1.67 |
| February 17, 2023 | $25.00 | September 28, 2022 | $1.62 |
| February 17, 2023 | $25.00 | September 29, 2022 | $1.58 |
| February 17, 2023 | $25.00 | September 30, 2022 | $1.53 |
| February 17, 2023 | $25.00 | October 03, 2022 | $1.49 |
| February 17, 2023 | $25.00 | October 04, 2022 | $1.46 |
| February 17, 2023 | $25.00 | October 05, 2022 | $1.46 |
| February 17, 2023 | $25.00 | October 07, 2022 | $1.42 |
| February 17, 2023 | $25.00 | October 14, 2022 | $1.38 |
| February 17, 2023 | $25.00 | October 17, 2022 | $1.35 |
| February 17, 2023 | $25.00 | October 18, 2022 | $1.32 |
| February 17, 2023 | $25.00 | October 20, 2022 | $1.30 |
| February 17, 2023 | $25.00 | October 21, 2022 | $1.27 |
| February 17, 2023 | $25.00 | October 25, 2022 | $1.25 |
| February 17, 2023 | $25.00 | October 26, 2022 | $1.23 |
| February 17, 2023 | $25.00 | October 28, 2022 | $1.20 |
| February 17, 2023 | $25.00 | November 01, 2022 | $1.18 |
| February 17, 2023 | $25.00 | November 02, 2022 | $1.16 |
| February 17, 2023 | $25.00 | November 03, 2022 | $1.13 |
| February 17, 2023 | $25.00 | November 04, 2022 | $1.11 |
| February 17, 2023 | $25.00 | November 07, 2022 | $1.09 |
| February 17, 2023 | $25.00 | November 08, 2022 | $1.07 |
| February 17, 2023 | $25.00 | November 09, 2022 | $1.05 |
| February 17, 2023 | $25.00 | November 11, 2022 | $1.03 |
| February 17, 2023 | $25.00 | November 14, 2022 | $1.01 |
| February 17, 2023 | $25.00 | November 15, 2022 | $1.00 |
| February 17, 2023 | $26.00 | August 19, 2022 | $2.50 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $26.00 | August 22, 2022 | $2.34 |
| February 17, 2023 | $26.00 | August 23, 2022 | $2.17 |
| February 17, 2023 | $26.00 | August 24, 2022 | $2.25 |
| February 17, 2023 | $26.00 | August 25, 2022 | $2.25 |
| February 17, 2023 | $26.00 | August 26, 2022 | $2.34 |
| February 17, 2023 | $26.00 | August 29, 2022 | $2.58 |
| February 17, 2023 | $26.00 | August 30, 2022 | $2.71 |
| February 17, 2023 | $26.00 | August 31, 2022 | $2.62 |
| February 17, 2023 | $26.00 | September 01, 2022 | $2.49 |
| February 17, 2023 | $26.00 | September 06, 2022 | $2.34 |
| February 17, 2023 | $26.00 | September 08, 2022 | $2.23 |
| February 17, 2023 | $26.00 | September 09, 2022 | $2.16 |
| February 17, 2023 | $26.00 | September 12, 2022 | $2.10 |
| February 17, 2023 | $26.00 | September 14, 2022 | $2.04 |
| February 17, 2023 | $26.00 | September 15, 2022 | $1.99 |
| February 17, 2023 | $26.00 | September 16, 2022 | $1.94 |
| February 17, 2023 | $26.00 | September 23, 2022 | $1.87 |
| February 17, 2023 | $26.00 | September 26, 2022 | $1.81 |
| February 17, 2023 | $26.00 | September 27, 2022 | $1.81 |
| February 17, 2023 | $26.00 | September 28, 2022 | $1.74 |
| February 17, 2023 | $26.00 | September 29, 2022 | $1.68 |
| February 17, 2023 | $26.00 | September 30, 2022 | $1.68 |
| February 17, 2023 | $26.00 | October 03, 2022 | $1.62 |
| February 17, 2023 | $26.00 | October 05, 2022 | $1.57 |
| February 17, 2023 | $26.00 | October 10, 2022 | $1.52 |
| February 17, 2023 | $26.00 | October 11, 2022 | $1.47 |
| February 17, 2023 | $26.00 | October 12, 2022 | $1.43 |
| February 17, 2023 | $26.00 | October 14, 2022 | $1.43 |
| February 17, 2023 | $26.00 | October 18, 2022 | $1.40 |
| February 17, 2023 | $26.00 | October 20, 2022 | $1.36 |
| February 17, 2023 | $26.00 | October 21, 2022 | $1.33 |
| February 17, 2023 | $26.00 | October 25, 2022 | $1.30 |
| February 17, 2023 | $26.00 | October 28, 2022 | $1.27 |
| February 17, 2023 | $26.00 | October 31, 2022 | $1.24 |
| February 17, 2023 | $26.00 | November 03, 2022 | $1.21 |
| February 17, 2023 | $26.00 | November 04, 2022 | $1.18 |
| February 17, 2023 | $26.00 | November 10, 2022 | $1.16 |
| February 17, 2023 | $26.00 | November 11, 2022 | $1.16 |
| February 17, 2023 | $26.00 | November 15, 2022 | $1.16 |
| February 17, 2023 | $27.00 | August 19, 2022 | $2.09 |
| February 17, 2023 | $27.00 | August 22, 2022 | $2.18 |
| February 17, 2023 | $27.00 | August 23, 2022 | $2.18 |
| February 17, 2023 | $27.00 | August 25, 2022 | $2.13 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $27.00 | August 29, 2022 | $2.48 |
| February 17, 2023 | $27.00 | August 30, 2022 | $2.65 |
| February 17, 2023 | $27.00 | August 31, 2022 | $2.47 |
| February 17, 2023 | $27.00 | September 06, 2022 | $2.24 |
| February 17, 2023 | $27.00 | September 07, 2022 | $2.08 |
| February 17, 2023 | $27.00 | September 09, 2022 | $2.08 |
| February 17, 2023 | $27.00 | September 15, 2022 | $1.99 |
| February 17, 2023 | $27.00 | September 21, 2022 | $1.90 |
| February 17, 2023 | $27.00 | September 26, 2022 | $1.78 |
| February 17, 2023 | $27.00 | September 29, 2022 | $1.78 |
| February 17, 2023 | $27.00 | October 03, 2022 | $1.78 |
| February 17, 2023 | $27.00 | October 04, 2022 | $1.68 |
| February 17, 2023 | $27.00 | October 05, 2022 | $1.68 |
| February 17, 2023 | $27.00 | October 06, 2022 | $1.57 |
| February 17, 2023 | $27.00 | October 07, 2022 | $1.49 |
| February 17, 2023 | $27.00 | October 11, 2022 | $1.41 |
| February 17, 2023 | $27.00 | October 12, 2022 | $1.35 |
| February 17, 2023 | $27.00 | October 17, 2022 | $1.29 |
| February 17, 2023 | $27.00 | October 28, 2022 | $1.25 |
| February 17, 2023 | $27.00 | October 31, 2022 | $1.21 |
| February 17, 2023 | $27.00 | November 02, 2022 | $1.16 |
| February 17, 2023 | $27.00 | November 07, 2022 | $1.12 |
| February 17, 2023 | $27.00 | November 09, 2022 | $1.08 |
| February 17, 2023 | $27.00 | November 16, 2022 | $1.04 |
| February 17, 2023 | $28.00 | August 19, 2022 | $2.65 |
| February 17, 2023 | $28.00 | August 22, 2022 | $2.34 |
| February 17, 2023 | $28.00 | August 23, 2022 | $2.14 |
| February 17, 2023 | $28.00 | August 24, 2022 | $2.24 |
| February 17, 2023 | $28.00 | August 25, 2022 | $2.20 |
| February 17, 2023 | $28.00 | August 26, 2022 | $2.25 |
| February 17, 2023 | $28.00 | August 29, 2022 | $2.41 |
| February 17, 2023 | $28.00 | August 31, 2022 | $2.31 |
| February 17, 2023 | $28.00 | September 26, 2022 | $2.12 |
| February 17, 2023 | $28.00 | October 06, 2022 | $1.95 |
| February 17, 2023 | $28.00 | October 07, 2022 | $1.80 |
| February 17, 2023 | $28.00 | October 10, 2022 | $1.71 |
| February 17, 2023 | $28.00 | October 11, 2022 | $1.61 |
| February 17, 2023 | $28.00 | October 12, 2022 | $1.52 |
| February 17, 2023 | $28.00 | October 13, 2022 | $1.45 |
| February 17, 2023 | $28.00 | October 14, 2022 | $1.39 |
| February 17, 2023 | $28.00 | October 17, 2022 | $1.33 |
| February 17, 2023 | $28.00 | October 18, 2022 | $1.28 |
| February 17, 2023 | $28.00 | November 01, 2022 | $1.23 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $30.00 | August 19, 2022 | $2.19 |
| February 17, 2023 | $30.00 | August 22, 2022 | $2.02 |
| February 17, 2023 | $30.00 | August 23, 2022 | $1.90 |
| February 17, 2023 | $30.00 | August 24, 2022 | $1.96 |
| February 17, 2023 | $30.00 | August 26, 2022 | $2.07 |
| February 17, 2023 | $30.00 | August 29, 2022 | $2.37 |
| February 17, 2023 | $30.00 | August 30, 2022 | $2.51 |
| February 17, 2023 | $30.00 | August 31, 2022 | $2.41 |
| February 17, 2023 | $30.00 | September 01, 2022 | $2.28 |
| February 17, 2023 | $30.00 | September 06, 2022 | $2.12 |
| February 17, 2023 | $30.00 | September 07, 2022 | $2.02 |
| February 17, 2023 | $30.00 | September 09, 2022 | $1.94 |
| February 17, 2023 | $30.00 | September 12, 2022 | $1.88 |
| February 17, 2023 | $30.00 | September 14, 2022 | $1.82 |
| February 17, 2023 | $30.00 | September 15, 2022 | $1.77 |
| February 17, 2023 | $30.00 | September 16, 2022 | $1.73 |
| February 17, 2023 | $30.00 | September 19, 2022 | $1.69 |
| February 17, 2023 | $30.00 | September 20, 2022 | $1.64 |
| February 17, 2023 | $30.00 | September 21, 2022 | $1.59 |
| February 17, 2023 | $30.00 | September 23, 2022 | $1.54 |
| February 17, 2023 | $30.00 | September 26, 2022 | $1.49 |
| February 17, 2023 | $30.00 | September 27, 2022 | $1.45 |
| February 17, 2023 | $30.00 | September 28, 2022 | $1.40 |
| February 17, 2023 | $30.00 | September 29, 2022 | $1.36 |
| February 17, 2023 | $30.00 | October 03, 2022 | $1.32 |
| February 17, 2023 | $30.00 | October 04, 2022 | $1.29 |
| February 17, 2023 | $30.00 | October 06, 2022 | $1.26 |
| February 17, 2023 | $30.00 | October 07, 2022 | $1.22 |
| February 17, 2023 | $30.00 | October 10, 2022 | $1.19 |
| February 17, 2023 | $30.00 | October 11, 2022 | $1.17 |
| February 17, 2023 | $30.00 | October 12, 2022 | $1.14 |
| February 17, 2023 | $30.00 | October 14, 2022 | $1.12 |
| February 17, 2023 | $30.00 | October 19, 2022 | $1.09 |
| February 17, 2023 | $30.00 | October 21, 2022 | $1.07 |
| February 17, 2023 | $30.00 | October 24, 2022 | $1.05 |
| February 17, 2023 | $30.00 | October 27, 2022 | $1.04 |
| February 17, 2023 | $30.00 | October 27, 2022 | $1.02 |
| February 17, 2023 | $30.00 | October 28, 2022 | $1.00 |
| February 17, 2023 | $30.00 | October 31, 2022 | $0.98 |
| February 17, 2023 | $30.00 | November 01, 2022 | $0.97 |
| February 17, 2023 | $30.00 | November 02, 2022 | $0.95 |
| February 17, 2023 | $30.00 | November 03, 2022 | $0.93 |
| February 17, 2023 | $30.00 | November 04, 2022 | $0.92 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $30.00 | November 07, 2022 | $0.90 |
| February 17, 2023 | $30.00 | November 08, 2022 | $0.89 |
| February 17, 2023 | $30.00 | November 09, 2022 | $0.87 |
| February 17, 2023 | $30.00 | November 11, 2022 | $0.86 |
| February 17, 2023 | $30.00 | November 14, 2022 | $0.84 |
| February 17, 2023 | $30.00 | November 15, 2022 | $0.83 |
| February 17, 2023 | $30.00 | November 16, 2022 | $0.82 |
| February 17, 2023 | $35.00 | August 19, 2022 | $1.92 |
| February 17, 2023 | $35.00 | August 22, 2022 | $1.77 |
| February 17, 2023 | $35.00 | August 23, 2022 | $1.68 |
| February 17, 2023 | $35.00 | September 02, 2022 | $1.48 |
| February 17, 2023 | $35.00 | September 13, 2022 | $1.37 |
| February 17, 2023 | $35.00 | September 14, 2022 | $1.29 |
| February 17, 2023 | $35.00 | September 23, 2022 | $1.18 |
| February 17, 2023 | $35.00 | September 28, 2022 | $1.08 |
| February 17, 2023 | $35.00 | September 29, 2022 | $1.00 |
| February 17, 2023 | $35.00 | October 04, 2022 | $0.94 |
| February 17, 2023 | $35.00 | October 05, 2022 | $0.88 |
| February 17, 2023 | $35.00 | October 06, 2022 | $0.83 |
| February 17, 2023 | $35.00 | October 07, 2022 | $0.79 |
| February 17, 2023 | $35.00 | October 11, 2022 | $0.75 |
| February 17, 2023 | $35.00 | October 12, 2022 | $0.72 |
| February 17, 2023 | $35.00 | October 17, 2022 | $0.70 |
| February 17, 2023 | $35.00 | October 20, 2022 | $0.68 |
| February 17, 2023 | $35.00 | October 21, 2022 | $0.66 |
| February 17, 2023 | $35.00 | October 25, 2022 | $0.65 |
| February 17, 2023 | $35.00 | November 03, 2022 | $0.62 |
| February 17, 2023 | $35.00 | November 04, 2022 | $0.61 |
| February 17, 2023 | $35.00 | November 07, 2022 | $0.59 |
| February 17, 2023 | $35.00 | November 08, 2022 | $0.57 |
| February 17, 2023 | $35.00 | November 15, 2022 | $0.55 |
| February 17, 2023 | $37.00 | August 19, 2022 | $1.91 |
| February 17, 2023 | $37.00 | September 13, 2022 | $1.42 |
| February 17, 2023 | $37.00 | September 15, 2022 | $1.26 |
| February 17, 2023 | $37.00 | October 20, 2022 | $0.88 |
| February 17, 2023 | $37.00 | November 04, 2022 | $0.77 |
| February 17, 2023 | $37.00 | November 09, 2022 | $0.68 |
| February 17, 2023 | $39.00 | August 19, 2022 | $1.68 |
| February 17, 2023 | $39.00 | September 07, 2022 | $1.18 |
| February 17, 2023 | $39.00 | September 13, 2022 | $1.06 |
| February 17, 2023 | $39.00 | September 14, 2022 | $0.99 |
| February 17, 2023 | $39.00 | September 15, 2022 | $0.97 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $39.00 | September 30, 2022 | $0.87 |
| February 17, 2023 | $39.00 | October 18, 2022 | $0.79 |
| February 17, 2023 | $40.00 | August 19, 2022 | $1.33 |
| February 17, 2023 | $40.00 | August 22, 2022 | $1.41 |
| February 17, 2023 | $40.00 | August 23, 2022 | $1.37 |
| February 17, 2023 | $40.00 | August 25, 2022 | $1.40 |
| February 17, 2023 | $40.00 | August 26, 2022 | $1.49 |
| February 17, 2023 | $40.00 | August 29, 2022 | $1.62 |
| February 17, 2023 | $40.00 | August 30, 2022 | $1.78 |
| February 17, 2023 | $40.00 | August 31, 2022 | $1.70 |
| February 17, 2023 | $40.00 | September 01, 2022 | $1.61 |
| February 17, 2023 | $40.00 | September 02, 2022 | $1.53 |
| February 17, 2023 | $40.00 | September 06, 2022 | $1.45 |
| February 17, 2023 | $40.00 | September 09, 2022 | $1.39 |
| February 17, 2023 | $40.00 | September 13, 2022 | $1.35 |
| February 17, 2023 | $40.00 | September 14, 2022 | $1.31 |
| February 17, 2023 | $40.00 | September 15, 2022 | $1.28 |
| February 17, 2023 | $40.00 | September 16, 2022 | $1.24 |
| February 17, 2023 | $40.00 | September 21, 2022 | $1.20 |
| February 17, 2023 | $40.00 | September 22, 2022 | $1.16 |
| February 17, 2023 | $40.00 | September 23, 2022 | $1.12 |
| February 17, 2023 | $40.00 | September 29, 2022 | $1.08 |
| February 17, 2023 | $40.00 | September 30, 2022 | $1.04 |
| February 17, 2023 | $40.00 | October 03, 2022 | $1.01 |
| February 17, 2023 | $40.00 | October 04, 2022 | $0.98 |
| February 17, 2023 | $40.00 | October 06, 2022 | $0.95 |
| February 17, 2023 | $40.00 | October 07, 2022 | $0.92 |
| February 17, 2023 | $40.00 | October 12, 2022 | $0.90 |
| February 17, 2023 | $40.00 | October 13, 2022 | $0.88 |
| February 17, 2023 | $40.00 | October 17, 2022 | $0.86 |
| February 17, 2023 | $40.00 | October 19, 2022 | $0.84 |
| February 17, 2023 | $40.00 | October 21, 2022 | $0.82 |
| February 17, 2023 | $40.00 | October 24, 2022 | $0.80 |
| February 17, 2023 | $40.00 | October 25, 2022 | $0.79 |
| February 17, 2023 | $40.00 | October 26, 2022 | $0.78 |
| February 17, 2023 | $40.00 | October 27, 2022 | $0.77 |
| February 17, 2023 | $40.00 | October 28, 2022 | $0.75 |
| February 17, 2023 | $40.00 | October 31, 2022 | $0.74 |
| February 17, 2023 | $40.00 | November 02, 2022 | $0.72 |
| February 17, 2023 | $40.00 | November 03, 2022 | $0.71 |
| February 17, 2023 | $40.00 | November 08, 2022 | $0.70 |
| February 17, 2023 | $40.00 | November 10, 2022 | $0.68 |
| February 17, 2023 | $40.00 | November 14, 2022 | $0.67 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $40.00 | November 15, 2022 | $0.66 |
| February 17, 2023 | $40.00 | November 16, 2022 | $0.65 |
| February 17, 2023 | $44.00 | August 22, 2022 | $1.61 |
| February 17, 2023 | $44.00 | August 24, 2022 | $1.87 |
| February 17, 2023 | $44.00 | August 26, 2022 | $1.92 |
| February 17, 2023 | $44.00 | September 06, 2022 | $1.57 |
| February 17, 2023 | $44.00 | September 13, 2022 | $1.41 |
| February 17, 2023 | $44.00 | September 14, 2022 | $1.29 |
| February 17, 2023 | $44.00 | September 15, 2022 | $1.21 |
| February 17, 2023 | $44.00 | September 22, 2022 | $1.12 |
| February 17, 2023 | $44.00 | September 26, 2022 | $1.03 |
| February 17, 2023 | $44.00 | September 30, 2022 | $0.96 |
| February 17, 2023 | $44.00 | October 05, 2022 | $0.89 |
| February 17, 2023 | $44.00 | October 10, 2022 | $0.84 |
| February 17, 2023 | $44.00 | October 17, 2022 | $0.80 |
| February 17, 2023 | $44.00 | October 18, 2022 | $0.77 |
| February 17, 2023 | $44.00 | October 19, 2022 | $0.74 |
| February 17, 2023 | $44.00 | October 20, 2022 | $0.71 |
| February 17, 2023 | $44.00 | October 21, 2022 | $0.69 |
| February 17, 2023 | $44.00 | October 24, 2022 | $0.66 |
| February 17, 2023 | $44.00 | October 26, 2022 | $0.64 |
| February 17, 2023 | $44.00 | October 27, 2022 | $0.63 |
| February 17, 2023 | $44.00 | October 28, 2022 | $0.61 |
| February 17, 2023 | $44.00 | November 02, 2022 | $0.59 |
| February 17, 2023 | $44.00 | November 04, 2022 | $0.58 |
| February 17, 2023 | $44.00 | November 08, 2022 | $0.56 |
| February 17, 2023 | $44.00 | November 14, 2022 | $0.54 |
| February 17, 2023 | $44.00 | November 16, 2022 | $0.53 |
| February 17, 2023 | $45.00 | August 19, 2022 | $1.59 |
| February 17, 2023 | $45.00 | August 22, 2022 | $1.46 |
| February 17, 2023 | $45.00 | August 23, 2022 | $1.37 |
| February 17, 2023 | $45.00 | August 24, 2022 | $1.43 |
| February 17, 2023 | $45.00 | August 25, 2022 | $1.43 |
| February 17, 2023 | $45.00 | August 26, 2022 | $1.48 |
| February 17, 2023 | $45.00 | August 29, 2022 | $1.69 |
| February 17, 2023 | $45.00 | August 30, 2022 | $1.77 |
| February 17, 2023 | $45.00 | August 31, 2022 | $1.68 |
| February 17, 2023 | $45.00 | September 01, 2022 | $1.59 |
| February 17, 2023 | $45.00 | September 02, 2022 | $1.51 |
| February 17, 2023 | $45.00 | September 06, 2022 | $1.43 |
| February 17, 2023 | $45.00 | September 07, 2022 | $1.37 |
| February 17, 2023 | $45.00 | September 08, 2022 | $1.32 |
| February 17, 2023 | $45.00 | September 09, 2022 | $1.28 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $45.00 | September 12, 2022 | $1.25 |
| February 17, 2023 | $45.00 | September 13, 2022 | $1.22 |
| February 17, 2023 | $45.00 | September 14, 2022 | $1.19 |
| February 17, 2023 | $45.00 | September 15, 2022 | $1.17 |
| February 17, 2023 | $45.00 | September 16, 2022 | $1.14 |
| February 17, 2023 | $45.00 | September 19, 2022 | $1.12 |
| February 17, 2023 | $45.00 | September 20, 2022 | $1.09 |
| February 17, 2023 | $45.00 | September 21, 2022 | $1.06 |
| February 17, 2023 | $45.00 | September 22, 2022 | $1.03 |
| February 17, 2023 | $45.00 | September 23, 2022 | $1.01 |
| February 17, 2023 | $45.00 | September 26, 2022 | $0.98 |
| February 17, 2023 | $45.00 | September 27, 2022 | $0.96 |
| February 17, 2023 | $45.00 | September 28, 2022 | $0.93 |
| February 17, 2023 | $45.00 | September 29, 2022 | $0.91 |
| February 17, 2023 | $45.00 | September 30, 2022 | $0.89 |
| February 17, 2023 | $45.00 | October 03, 2022 | $0.89 |
| February 17, 2023 | $45.00 | October 04, 2022 | $0.87 |
| February 17, 2023 | $45.00 | October 05, 2022 | $0.85 |
| February 17, 2023 | $45.00 | October 06, 2022 | $0.83 |
| February 17, 2023 | $45.00 | October 07, 2022 | $0.81 |
| February 17, 2023 | $45.00 | October 10, 2022 | $0.80 |
| February 17, 2023 | $45.00 | October 11, 2022 | $0.78 |
| February 17, 2023 | $45.00 | October 12, 2022 | $0.77 |
| February 17, 2023 | $45.00 | October 13, 2022 | $0.76 |
| February 17, 2023 | $45.00 | October 14, 2022 | $0.75 |
| February 17, 2023 | $45.00 | October 17, 2022 | $0.73 |
| February 17, 2023 | $45.00 | October 18, 2022 | $0.72 |
| February 17, 2023 | $45.00 | October 19, 2022 | $0.71 |
| February 17, 2023 | $45.00 | October 20, 2022 | $0.70 |
| February 17, 2023 | $45.00 | October 21, 2022 | $0.69 |
| February 17, 2023 | $45.00 | October 24, 2022 | $0.68 |
| February 17, 2023 | $45.00 | October 25, 2022 | $0.68 |
| February 17, 2023 | $45.00 | October 26, 2022 | $0.67 |
| February 17, 2023 | $45.00 | October 27, 2022 | $0.66 |
| February 17, 2023 | $45.00 | October 28, 2022 | $0.65 |
| February 17, 2023 | $45.00 | October 31, 2022 | $0.65 |
| February 17, 2023 | $45.00 | November 01, 2022 | $0.64 |
| February 17, 2023 | $45.00 | November 02, 2022 | $0.63 |
| February 17, 2023 | $45.00 | November 03, 2022 | $0.62 |
| February 17, 2023 | $45.00 | November 04, 2022 | $0.61 |
| February 17, 2023 | $45.00 | November 07, 2022 | $0.61 |
| February 17, 2023 | $45.00 | November 08, 2022 | $0.60 |
| February 17, 2023 | $45.00 | November 09, 2022 | $0.59 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| February 17, 2023 | $45.00 | November 10, 2022 | $0.58 |
| February 17, 2023 | $45.00 | November 11, 2022 | $0.58 |
| February 17, 2023 | $45.00 | November 14, 2022 | $0.57 |
| February 17, 2023 | $45.00 | November 15, 2022 | $0.56 |
| February 17, 2023 | $45.00 | November 16, 2022 | $0.56 |
| January 19, 2024 | $1.00 | August 19, 2022 | $9.95 |
| January 19, 2024 | $1.00 | August 22, 2022 | $9.25 |
| January 19, 2024 | $1.00 | August 23, 2022 | $8.80 |
| January 19, 2024 | $1.00 | August 24, 2022 | $8.96 |
| January 19, 2024 | $1.00 | August 25, 2022 | $8.96 |
| January 19, 2024 | $1.00 | August 26, 2022 | $9.05 |
| January 19, 2024 | $1.00 | August 29, 2022 | $9.55 |
| January 19, 2024 | $1.00 | August 30, 2022 | $9.74 |
| January 19, 2024 | $1.00 | August 31, 2022 | $9.58 |
| January 19, 2024 | $1.00 | September 01, 2022 | $9.41 |
| January 19, 2024 | $1.00 | September 02, 2022 | $9.23 |
| January 19, 2024 | $1.00 | September 06, 2022 | $8.96 |
| January 19, 2024 | $1.00 | September 07, 2022 | $8.81 |
| January 19, 2024 | $1.00 | September 08, 2022 | $8.69 |
| January 19, 2024 | $1.00 | September 09, 2022 | $8.64 |
| January 19, 2024 | $1.00 | September 12, 2022 | $8.62 |
| January 19, 2024 | $1.00 | September 13, 2022 | $8.55 |
| January 19, 2024 | $1.00 | September 14, 2022 | $8.55 |
| January 19, 2024 | $1.00 | September 15, 2022 | $8.52 |
| January 19, 2024 | $1.00 | September 16, 2022 | $8.44 |
| January 19, 2024 | $1.00 | September 19, 2022 | $8.37 |
| January 19, 2024 | $1.00 | September 20, 2022 | $8.37 |
| January 19, 2024 | $1.00 | September 21, 2022 | $8.37 |
| January 19, 2024 | $1.00 | September 22, 2022 | $8.25 |
| January 19, 2024 | $1.00 | September 23, 2022 | $8.25 |
| January 19, 2024 | $1.00 | September 26, 2022 | $8.25 |
| January 19, 2024 | $1.00 | September 27, 2022 | $8.25 |
| January 19, 2024 | $1.00 | September 28, 2022 | $8.25 |
| January 19, 2024 | $1.00 | September 29, 2022 | $8.25 |
| January 19, 2024 | $1.00 | September 30, 2022 | $8.13 |
| January 19, 2024 | $1.00 | October 03, 2022 | $8.01 |
| January 19, 2024 | $1.00 | October 04, 2022 | $8.01 |
| January 19, 2024 | $1.00 | October 06, 2022 | $8.01 |
| January 19, 2024 | $1.00 | October 07, 2022 | $8.01 |
| January 19, 2024 | $1.00 | October 10, 2022 | $8.01 |
| January 19, 2024 | $1.00 | October 11, 2022 | $7.84 |
| January 19, 2024 | $1.00 | October 12, 2022 | $7.84 |
| January 19, 2024 | $1.00 | October 13, 2022 | $7.84 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $1.00 | October 14, 2022 | $7.84 |
| January 19, 2024 | $1.00 | October 18, 2022 | $7.84 |
| January 19, 2024 | $1.00 | October 19, 2022 | $7.84 |
| January 19, 2024 | $1.00 | October 20, 2022 | $7.70 |
| January 19, 2024 | $1.00 | October 21, 2022 | $7.56 |
| January 19, 2024 | $1.00 | October 24, 2022 | $7.41 |
| January 19, 2024 | $1.00 | October 25, 2022 | $7.31 |
| January 19, 2024 | $1.00 | October 26, 2022 | $7.20 |
| January 19, 2024 | $1.00 | October 27, 2022 | $7.11 |
| January 19, 2024 | $1.00 | October 28, 2022 | $7.00 |
| January 19, 2024 | $1.00 | October 31, 2022 | $6.90 |
| January 19, 2024 | $1.00 | November 01, 2022 | $6.90 |
| January 19, 2024 | $1.00 | November 02, 2022 | $6.80 |
| January 19, 2024 | $1.00 | November 03, 2022 | $6.70 |
| January 19, 2024 | $1.00 | November 04, 2022 | $6.60 |
| January 19, 2024 | $1.00 | November 07, 2022 | $6.51 |
| January 19, 2024 | $1.00 | November 08, 2022 | $6.43 |
| January 19, 2024 | $1.00 | November 09, 2022 | $6.34 |
| January 19, 2024 | $1.00 | November 10, 2022 | $6.34 |
| January 19, 2024 | $1.00 | November 11, 2022 | $6.26 |
| January 19, 2024 | $1.00 | November 14, 2022 | $6.18 |
| January 19, 2024 | $1.00 | November 15, 2022 | $6.11 |
| January 19, 2024 | $1.00 | November 16, 2022 | $6.03 |
| January 19, 2024 | $2.00 | August 19, 2022 | $9.20 |
| January 19, 2024 | $2.00 | August 22, 2022 | $8.59 |
| January 19, 2024 | $2.00 | August 23, 2022 | $8.10 |
| January 19, 2024 | $2.00 | August 24, 2022 | $8.24 |
| January 19, 2024 | $2.00 | August 25, 2022 | $8.18 |
| January 19, 2024 | $2.00 | August 26, 2022 | $8.34 |
| January 19, 2024 | $2.00 | August 29, 2022 | $8.34 |
| January 19, 2024 | $2.00 | August 30, 2022 | $8.34 |
| January 19, 2024 | $2.00 | August 31, 2022 | $8.29 |
| January 19, 2024 | $2.00 | September 01, 2022 | $8.29 |
| January 19, 2024 | $2.00 | September 02, 2022 | $8.09 |
| January 19, 2024 | $2.00 | September 06, 2022 | $8.09 |
| January 19, 2024 | $2.00 | September 07, 2022 | $8.09 |
| January 19, 2024 | $2.00 | September 08, 2022 | $8.09 |
| January 19, 2024 | $2.00 | September 09, 2022 | $8.09 |
| January 19, 2024 | $2.00 | September 12, 2022 | $8.09 |
| January 19, 2024 | $2.00 | September 13, 2022 | $7.99 |
| January 19, 2024 | $2.00 | September 14, 2022 | $7.83 |
| January 19, 2024 | $2.00 | September 15, 2022 | $7.83 |
| January 19, 2024 | $2.00 | September 16, 2022 | $7.83 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $2.00 | September 19, 2022 | $7.83 |
| January 19, 2024 | $2.00 | September 20, 2022 | $7.83 |
| January 19, 2024 | $2.00 | September 21, 2022 | $7.83 |
| January 19, 2024 | $2.00 | September 22, 2022 | $7.83 |
| January 19, 2024 | $2.00 | September 23, 2022 | $7.83 |
| January 19, 2024 | $2.00 | September 26, 2022 | $7.83 |
| January 19, 2024 | $2.00 | September 27, 2022 | $7.57 |
| January 19, 2024 | $2.00 | September 28, 2022 | $7.57 |
| January 19, 2024 | $2.00 | September 29, 2022 | $7.31 |
| January 19, 2024 | $2.00 | September 30, 2022 | $7.31 |
| January 19, 2024 | $2.00 | October 03, 2022 | $7.31 |
| January 19, 2024 | $2.00 | October 04, 2022 | $7.13 |
| January 19, 2024 | $2.00 | October 05, 2022 | $7.13 |
| January 19, 2024 | $2.00 | October 07, 2022 | $6.91 |
| January 19, 2024 | $2.00 | October 10, 2022 | $6.71 |
| January 19, 2024 | $2.00 | October 11, 2022 | $6.51 |
| January 19, 2024 | $2.00 | October 13, 2022 | $6.51 |
| January 19, 2024 | $2.00 | October 14, 2022 | $6.34 |
| January 19, 2024 | $2.00 | October 17, 2022 | $6.34 |
| January 19, 2024 | $2.00 | October 19, 2022 | $6.34 |
| January 19, 2024 | $2.00 | October 20, 2022 | $6.34 |
| January 19, 2024 | $2.00 | October 21, 2022 | $6.18 |
| January 19, 2024 | $2.00 | October 24, 2022 | $6.02 |
| January 19, 2024 | $2.00 | October 25, 2022 | $5.92 |
| January 19, 2024 | $2.00 | October 26, 2022 | $5.92 |
| January 19, 2024 | $2.00 | October 27, 2022 | $5.92 |
| January 19, 2024 | $2.00 | October 28, 2022 | $5.92 |
| January 19, 2024 | $2.00 | October 31, 2022 | $5.92 |
| January 19, 2024 | $2.00 | November 01, 2022 | $5.92 |
| January 19, 2024 | $2.00 | November 02, 2022 | $5.78 |
| January 19, 2024 | $2.00 | November 04, 2022 | $5.78 |
| January 19, 2024 | $2.00 | November 07, 2022 | $5.65 |
| January 19, 2024 | $2.00 | November 08, 2022 | $5.65 |
| January 19, 2024 | $2.00 | November 09, 2022 | $5.51 |
| January 19, 2024 | $2.00 | November 10, 2022 | $5.51 |
| January 19, 2024 | $2.00 | November 11, 2022 | $5.41 |
| January 19, 2024 | $2.00 | November 14, 2022 | $5.29 |
| January 19, 2024 | $2.00 | November 15, 2022 | $5.19 |
| January 19, 2024 | $2.00 | November 16, 2022 | $5.19 |
| January 19, 2024 | $3.00 | August 19, 2022 | $8.60 |
| January 19, 2024 | $3.00 | August 22, 2022 | $7.79 |
| January 19, 2024 | $3.00 | August 23, 2022 | $7.37 |
| January 19, 2024 | $3.00 | August 24, 2022 | $7.46 |
| January 19, 2024 | $3.00 | August 25, 2022 | $7.48 |
| January 19, 2024 | $3.00 | August 26, 2022 | $7.59 |
| January 19, 2024 | $3.00 | August 29, 2022 | $8.09 |
| January 19, 2024 | $3.00 | August 30, 2022 | $8.30 |
| January 19, 2024 | $3.00 | August 31, 2022 | $8.21 |
| January 19, 2024 | $3.00 | September 01, 2022 | $8.05 |
| January 19, 2024 | $3.00 | September 02, 2022 | $7.89 |
| January 19, 2024 | $3.00 | September 06, 2022 | $7.65 |
| January 19, 2024 | $3.00 | September 07, 2022 | $7.50 |
| January 19, 2024 | $3.00 | September 08, 2022 | $7.38 |
| January 19, 2024 | $3.00 | September 09, 2022 | $7.34 |
| January 19, 2024 | $3.00 | September 12, 2022 | $7.32 |
| January 19, 2024 | $3.00 | September 13, 2022 | $7.27 |
| January 19, 2024 | $3.00 | September 15, 2022 | $7.27 |
| January 19, 2024 | $3.00 | September 16, 2022 | $7.21 |
| January 19, 2024 | $3.00 | September 19, 2022 | $7.14 |
| January 19, 2024 | $3.00 | September 20, 2022 | $7.14 |
| January 19, 2024 | $3.00 | September 21, 2022 | $7.06 |
| January 19, 2024 | $3.00 | September 22, 2022 | $6.96 |
| January 19, 2024 | $3.00 | September 23, 2022 | $6.85 |
| January 19, 2024 | $3.00 | September 26, 2022 | $6.85 |
| January 19, 2024 | $3.00 | September 27, 2022 | $6.75 |
| January 19, 2024 | $3.00 | September 28, 2022 | $6.75 |
| January 19, 2024 | $3.00 | September 29, 2022 | $6.64 |
| January 19, 2024 | $3.00 | September 30, 2022 | $6.54 |
| January 19, 2024 | $3.00 | October 03, 2022 | $6.45 |
| January 19, 2024 | $3.00 | October 04, 2022 | $6.37 |
| January 19, 2024 | $3.00 | October 05, 2022 | $6.29 |
| January 19, 2024 | $3.00 | October 06, 2022 | $6.29 |
| January 19, 2024 | $3.00 | October 07, 2022 | $6.29 |
| January 19, 2024 | $3.00 | October 10, 2022 | $6.19 |
| January 19, 2024 | $3.00 | October 11, 2022 | $6.09 |
| January 19, 2024 | $3.00 | October 13, 2022 | $6.09 |
| January 19, 2024 | $3.00 | October 14, 2022 | $6.09 |
| January 19, 2024 | $3.00 | October 17, 2022 | $6.09 |
| January 19, 2024 | $3.00 | October 18, 2022 | $6.02 |
| January 19, 2024 | $3.00 | October 19, 2022 | $5.94 |
| January 19, 2024 | $3.00 | October 20, 2022 | $5.86 |
| January 19, 2024 | $3.00 | October 21, 2022 | $5.77 |
| January 19, 2024 | $3.00 | October 24, 2022 | $5.69 |
| January 19, 2024 | $3.00 | October 25, 2022 | $5.63 |
| January 19, 2024 | $3.00 | October 26, 2022 | $5.59 |
| January 19, 2024 | $3.00 | October 27, 2022 | $5.53 |
| January 19, 2024 | $3.00 | October 28, 2022 | $5.47 |
| January 19, 2024 | $3.00 | October 31, 2022 | $5.41 |
| January 19, 2024 | $3.00 | November 01, 2022 | $5.41 |
| January 19, 2024 | $3.00 | November 02, 2022 | $5.34 |
| January 19, 2024 | $3.00 | November 03, 2022 | $5.28 |
| January 19, 2024 | $3.00 | November 04, 2022 | $5.21 |
| January 19, 2024 | $3.00 | November 07, 2022 | $5.15 |
| January 19, 2024 | $3.00 | November 08, 2022 | $5.10 |
| January 19, 2024 | $3.00 | November 09, 2022 | $5.04 |
| January 19, 2024 | $3.00 | November 10, 2022 | $4.98 |
| January 19, 2024 | $3.00 | November 11, 2022 | $4.93 |
| January 19, 2024 | $3.00 | November 14, 2022 | $4.88 |
| January 19, 2024 | $3.00 | November 15, 2022 | $4.83 |
| January 19, 2024 | $3.00 | November 16, 2022 | $4.77 |
| January 19, 2024 | $4.00 | August 19, 2022 | $7.62 |
| January 19, 2024 | $4.00 | August 22, 2022 | $7.16 |
| January 19, 2024 | $4.00 | August 23, 2022 | $6.87 |
| January 19, 2024 | $4.00 | August 24, 2022 | $7.02 |
| January 19, 2024 | $4.00 | August 25, 2022 | $7.04 |
| January 19, 2024 | $4.00 | August 26, 2022 | $7.16 |
| January 19, 2024 | $4.00 | August 29, 2022 | $7.39 |
| January 19, 2024 | $4.00 | August 30, 2022 | $7.68 |
| January 19, 2024 | $4.00 | August 31, 2022 | $7.68 |
| January 19, 2024 | $4.00 | September 01, 2022 | $7.52 |
| January 19, 2024 | $4.00 | September 02, 2022 | $7.36 |
| January 19, 2024 | $4.00 | September 06, 2022 | $7.11 |
| January 19, 2024 | $4.00 | September 07, 2022 | $6.92 |
| January 19, 2024 | $4.00 | September 08, 2022 | $6.81 |
| January 19, 2024 | $4.00 | September 09, 2022 | $6.76 |
| January 19, 2024 | $4.00 | September 12, 2022 | $6.73 |
| January 19, 2024 | $4.00 | September 13, 2022 | $6.69 |
| January 19, 2024 | $4.00 | September 14, 2022 | $6.69 |
| January 19, 2024 | $4.00 | September 15, 2022 | $6.69 |
| January 19, 2024 | $4.00 | September 16, 2022 | $6.63 |
| January 19, 2024 | $4.00 | September 19, 2022 | $6.56 |
| January 19, 2024 | $4.00 | September 20, 2022 | $6.56 |
| January 19, 2024 | $4.00 | September 21, 2022 | $6.56 |
| January 19, 2024 | $4.00 | September 22, 2022 | $6.47 |
| January 19, 2024 | $4.00 | September 23, 2022 | $6.37 |
| January 19, 2024 | $4.00 | September 26, 2022 | $6.29 |
| January 19, 2024 | $4.00 | September 27, 2022 | $6.19 |
| January 19, 2024 | $4.00 | September 28, 2022 | $6.10 |
| January 19, 2024 | $4.00 | September 29, 2022 | $6.00 |
| January 19, 2024 | $4.00 | September 30, 2022 | $6.00 |
| January 19, 2024 | $4.00 | October 03, 2022 | $5.91 |
| January 19, 2024 | $4.00 | October 04, 2022 | $5.91 |
| January 19, 2024 | $4.00 | October 05, 2022 | $5.83 |
| January 19, 2024 | $4.00 | October 07, 2022 | $5.83 |
| January 19, 2024 | $4.00 | October 10, 2022 | $5.73 |
| January 19, 2024 | $4.00 | October 11, 2022 | $5.63 |
| January 19, 2024 | $4.00 | October 12, 2022 | $5.54 |
| January 19, 2024 | $4.00 | October 13, 2022 | $5.54 |
| January 19, 2024 | $4.00 | October 14, 2022 | $5.54 |
| January 19, 2024 | $4.00 | October 17, 2022 | $5.45 |
| January 19, 2024 | $4.00 | October 18, 2022 | $5.45 |
| January 19, 2024 | $4.00 | October 19, 2022 | $5.37 |
| January 19, 2024 | $4.00 | October 20, 2022 | $5.30 |
| January 19, 2024 | $4.00 | October 21, 2022 | $5.23 |
| January 19, 2024 | $4.00 | October 24, 2022 | $5.15 |
| January 19, 2024 | $4.00 | October 25, 2022 | $5.10 |
| January 19, 2024 | $4.00 | October 26, 2022 | $5.05 |
| January 19, 2024 | $4.00 | October 28, 2022 | $5.05 |
| January 19, 2024 | $4.00 | October 31, 2022 | $4.99 |
| January 19, 2024 | $4.00 | November 01, 2022 | $4.99 |
| January 19, 2024 | $4.00 | November 02, 2022 | $4.92 |
| January 19, 2024 | $4.00 | November 03, 2022 | $4.86 |
| January 19, 2024 | $4.00 | November 04, 2022 | $4.79 |
| January 19, 2024 | $4.00 | November 07, 2022 | $4.74 |
| January 19, 2024 | $4.00 | November 08, 2022 | $4.68 |
| January 19, 2024 | $4.00 | November 09, 2022 | $4.62 |
| January 19, 2024 | $4.00 | November 10, 2022 | $4.56 |
| January 19, 2024 | $4.00 | November 11, 2022 | $4.51 |
| January 19, 2024 | $4.00 | November 14, 2022 | $4.46 |
| January 19, 2024 | $4.00 | November 15, 2022 | $4.41 |
| January 19, 2024 | $4.00 | November 16, 2022 | $4.35 |
| January 19, 2024 | $5.00 | August 19, 2022 | $7.80 |
| January 19, 2024 | $5.00 | August 22, 2022 | $6.95 |
| January 19, 2024 | $5.00 | August 23, 2022 | $6.62 |
| January 19, 2024 | $5.00 | August 24, 2022 | $6.79 |
| January 19, 2024 | $5.00 | August 25, 2022 | $6.86 |
| January 19, 2024 | $5.00 | August 26, 2022 | $6.96 |
| January 19, 2024 | $5.00 | August 29, 2022 | $7.39 |
| January 19, 2024 | $5.00 | August 30, 2022 | $7.58 |
| January 19, 2024 | $5.00 | August 31, 2022 | $7.46 |
| January 19, 2024 | $5.00 | September 01, 2022 | $7.29 |
| January 19, 2024 | $5.00 | September 02, 2022 | $7.14 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $5.00 | September 06, 2022 | $6.92 |
| January 19, 2024 | $5.00 | September 07, 2022 | $6.76 |
| January 19, 2024 | $5.00 | September 08, 2022 | $6.65 |
| January 19, 2024 | $5.00 | September 09, 2022 | $6.59 |
| January 19, 2024 | $5.00 | September 12, 2022 | $6.54 |
| January 19, 2024 | $5.00 | September 13, 2022 | $6.49 |
| January 19, 2024 | $5.00 | September 14, 2022 | $6.44 |
| January 19, 2024 | $5.00 | September 15, 2022 | $6.40 |
| January 19, 2024 | $5.00 | September 16, 2022 | $6.34 |
| January 19, 2024 | $5.00 | September 19, 2022 | $6.28 |
| January 19, 2024 | $5.00 | September 20, 2022 | $6.28 |
| January 19, 2024 | $5.00 | September 21, 2022 | $6.21 |
| January 19, 2024 | $5.00 | September 22, 2022 | $6.13 |
| January 19, 2024 | $5.00 | September 23, 2022 | $6.04 |
| January 19, 2024 | $5.00 | September 26, 2022 | $5.98 |
| January 19, 2024 | $5.00 | September 27, 2022 | $5.89 |
| January 19, 2024 | $5.00 | September 28, 2022 | $5.82 |
| January 19, 2024 | $5.00 | September 29, 2022 | $5.73 |
| January 19, 2024 | $5.00 | September 30, 2022 | $5.66 |
| January 19, 2024 | $5.00 | October 03, 2022 | $5.59 |
| January 19, 2024 | $5.00 | October 04, 2022 | $5.53 |
| January 19, 2024 | $5.00 | October 05, 2022 | $5.47 |
| January 19, 2024 | $5.00 | October 06, 2022 | $5.41 |
| January 19, 2024 | $5.00 | October 07, 2022 | $5.34 |
| January 19, 2024 | $5.00 | October 10, 2022 | $5.27 |
| January 19, 2024 | $5.00 | October 11, 2022 | $5.19 |
| January 19, 2024 | $5.00 | October 12, 2022 | $5.13 |
| January 19, 2024 | $5.00 | October 13, 2022 | $5.07 |
| January 19, 2024 | $5.00 | October 14, 2022 | $5.01 |
| January 19, 2024 | $5.00 | October 17, 2022 | $4.96 |
| January 19, 2024 | $5.00 | October 18, 2022 | $4.91 |
| January 19, 2024 | $5.00 | October 19, 2022 | $4.86 |
| January 19, 2024 | $5.00 | October 20, 2022 | $4.82 |
| January 19, 2024 | $5.00 | October 21, 2022 | $4.77 |
| January 19, 2024 | $5.00 | October 24, 2022 | $4.72 |
| January 19, 2024 | $5.00 | October 25, 2022 | $4.68 |
| January 19, 2024 | $5.00 | October 26, 2022 | $4.65 |
| January 19, 2024 | $5.00 | October 27, 2022 | $4.61 |
| January 19, 2024 | $5.00 | October 28, 2022 | $4.57 |
| January 19, 2024 | $5.00 | October 31, 2022 | $4.54 |
| January 19, 2024 | $5.00 | November 01, 2022 | $4.50 |
| January 19, 2024 | $5.00 | November 02, 2022 | $4.45 |
| January 19, 2024 | $5.00 | November 03, 2022 | $4.41 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $5.00 | November 04, 2022 | $4.37 |
| January 19, 2024 | $5.00 | November 07, 2022 | $4.33 |
| January 19, 2024 | $5.00 | November 08, 2022 | $4.29 |
| January 19, 2024 | $5.00 | November 09, 2022 | $4.25 |
| January 19, 2024 | $5.00 | November 10, 2022 | $4.21 |
| January 19, 2024 | $5.00 | November 11, 2022 | $4.17 |
| January 19, 2024 | $5.00 | November 14, 2022 | $4.14 |
| January 19, 2024 | $5.00 | November 15, 2022 | $4.10 |
| January 19, 2024 | $5.00 | November 16, 2022 | $4.06 |
| January 19, 2024 | $8.00 | August 19, 2022 | $6.65 |
| January 19, 2024 | $8.00 | August 22, 2022 | $6.20 |
| January 19, 2024 | $8.00 | August 23, 2022 | $5.82 |
| January 19, 2024 | $8.00 | August 24, 2022 | $5.96 |
| January 19, 2024 | $8.00 | August 25, 2022 | $6.04 |
| January 19, 2024 | $8.00 | August 26, 2022 | $6.12 |
| January 19, 2024 | $8.00 | August 29, 2022 | $6.56 |
| January 19, 2024 | $8.00 | August 30, 2022 | $6.77 |
| January 19, 2024 | $8.00 | August 31, 2022 | $6.62 |
| January 19, 2024 | $8.00 | September 01, 2022 | $6.46 |
| January 19, 2024 | $8.00 | September 02, 2022 | $6.31 |
| January 19, 2024 | $8.00 | September 06, 2022 | $6.09 |
| January 19, 2024 | $8.00 | September 07, 2022 | $5.96 |
| January 19, 2024 | $8.00 | September 08, 2022 | $5.84 |
| January 19, 2024 | $8.00 | September 09, 2022 | $5.78 |
| January 19, 2024 | $8.00 | September 12, 2022 | $5.74 |
| January 19, 2024 | $8.00 | September 13, 2022 | $5.68 |
| January 19, 2024 | $8.00 | September 14, 2022 | $5.62 |
| January 19, 2024 | $8.00 | September 15, 2022 | $5.60 |
| January 19, 2024 | $8.00 | September 16, 2022 | $5.55 |
| January 19, 2024 | $8.00 | September 19, 2022 | $5.50 |
| January 19, 2024 | $8.00 | September 20, 2022 | $5.44 |
| January 19, 2024 | $8.00 | September 21, 2022 | $5.37 |
| January 19, 2024 | $8.00 | September 22, 2022 | $5.30 |
| January 19, 2024 | $8.00 | September 23, 2022 | $5.22 |
| January 19, 2024 | $8.00 | September 26, 2022 | $5.15 |
| January 19, 2024 | $8.00 | September 27, 2022 | $5.07 |
| January 19, 2024 | $8.00 | September 28, 2022 | $5.00 |
| January 19, 2024 | $8.00 | September 29, 2022 | $4.93 |
| January 19, 2024 | $8.00 | September 30, 2022 | $4.86 |
| January 19, 2024 | $8.00 | October 03, 2022 | $4.79 |
| January 19, 2024 | $8.00 | October 04, 2022 | $4.75 |
| January 19, 2024 | $8.00 | October 05, 2022 | $4.69 |
| January 19, 2024 | $8.00 | October 06, 2022 | $4.63 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $8.00 | October 07, 2022 | $4.57 |
| January 19, 2024 | $8.00 | October 10, 2022 | $4.51 |
| January 19, 2024 | $8.00 | October 11, 2022 | $4.45 |
| January 19, 2024 | $8.00 | October 12, 2022 | $4.39 |
| January 19, 2024 | $8.00 | October 13, 2022 | $4.34 |
| January 19, 2024 | $8.00 | October 14, 2022 | $4.29 |
| January 19, 2024 | $8.00 | October 17, 2022 | $4.24 |
| January 19, 2024 | $8.00 | October 18, 2022 | $4.20 |
| January 19, 2024 | $8.00 | October 19, 2022 | $4.16 |
| January 19, 2024 | $8.00 | October 20, 2022 | $4.12 |
| January 19, 2024 | $8.00 | October 21, 2022 | $4.08 |
| January 19, 2024 | $8.00 | October 24, 2022 | $4.03 |
| January 19, 2024 | $8.00 | October 25, 2022 | $4.00 |
| January 19, 2024 | $8.00 | October 26, 2022 | $3.97 |
| January 19, 2024 | $8.00 | October 27, 2022 | $3.94 |
| January 19, 2024 | $8.00 | October 28, 2022 | $3.90 |
| January 19, 2024 | $8.00 | October 31, 2022 | $3.87 |
| January 19, 2024 | $8.00 | November 01, 2022 | $3.83 |
| January 19, 2024 | $8.00 | November 02, 2022 | $3.79 |
| January 19, 2024 | $8.00 | November 03, 2022 | $3.76 |
| January 19, 2024 | $8.00 | November 04, 2022 | $3.72 |
| January 19, 2024 | $8.00 | November 07, 2022 | $3.69 |
| January 19, 2024 | $8.00 | November 08, 2022 | $3.65 |
| January 19, 2024 | $8.00 | November 09, 2022 | $3.62 |
| January 19, 2024 | $8.00 | November 10, 2022 | $3.58 |
| January 19, 2024 | $8.00 | November 11, 2022 | $3.55 |
| January 19, 2024 | $8.00 | November 14, 2022 | $3.52 |
| January 19, 2024 | $8.00 | November 15, 2022 | $3.48 |
| January 19, 2024 | $8.00 | November 16, 2022 | $3.45 |
| January 19, 2024 | $10.00 | August 19, 2022 | $6.25 |
| January 19, 2024 | $10.00 | August 22, 2022 | $5.76 |
| January 19, 2024 | $10.00 | August 23, 2022 | $5.41 |
| January 19, 2024 | $10.00 | August 24, 2022 | $5.51 |
| January 19, 2024 | $10.00 | August 25, 2022 | $5.53 |
| January 19, 2024 | $10.00 | August 26, 2022 | $5.62 |
| January 19, 2024 | $10.00 | August 29, 2022 | $5.94 |
| January 19, 2024 | $10.00 | August 30, 2022 | $6.14 |
| January 19, 2024 | $10.00 | August 31, 2022 | $6.04 |
| January 19, 2024 | $10.00 | September 01, 2022 | $5.88 |
| January 19, 2024 | $10.00 | September 02, 2022 | $5.73 |
| January 19, 2024 | $10.00 | September 06, 2022 | $5.54 |
| January 19, 2024 | $10.00 | September 07, 2022 | $5.41 |
| January 19, 2024 | $10.00 | September 08, 2022 | $5.31 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $10.00 | September 09, 2022 | $5.26 |
| January 19, 2024 | $10.00 | September 12, 2022 | $5.22 |
| January 19, 2024 | $10.00 | September 13, 2022 | $5.17 |
| January 19, 2024 | $10.00 | September 14, 2022 | $5.12 |
| January 19, 2024 | $10.00 | September 15, 2022 | $5.10 |
| January 19, 2024 | $10.00 | September 16, 2022 | $5.06 |
| January 19, 2024 | $10.00 | September 19, 2022 | $5.02 |
| January 19, 2024 | $10.00 | September 20, 2022 | $4.96 |
| January 19, 2024 | $10.00 | September 21, 2022 | $4.89 |
| January 19, 2024 | $10.00 | September 22, 2022 | $4.83 |
| January 19, 2024 | $10.00 | September 23, 2022 | $4.76 |
| January 19, 2024 | $10.00 | September 26, 2022 | $4.69 |
| January 19, 2024 | $10.00 | September 27, 2022 | $4.62 |
| January 19, 2024 | $10.00 | September 28, 2022 | $4.55 |
| January 19, 2024 | $10.00 | September 29, 2022 | $4.48 |
| January 19, 2024 | $10.00 | September 30, 2022 | $4.43 |
| January 19, 2024 | $10.00 | October 03, 2022 | $4.37 |
| January 19, 2024 | $10.00 | October 04, 2022 | $4.32 |
| January 19, 2024 | $10.00 | October 05, 2022 | $4.26 |
| January 19, 2024 | $10.00 | October 06, 2022 | $4.21 |
| January 19, 2024 | $10.00 | October 07, 2022 | $4.15 |
| January 19, 2024 | $10.00 | October 10, 2022 | $4.09 |
| January 19, 2024 | $10.00 | October 11, 2022 | $4.03 |
| January 19, 2024 | $10.00 | October 12, 2022 | $3.98 |
| January 19, 2024 | $10.00 | October 13, 2022 | $3.94 |
| January 19, 2024 | $10.00 | October 14, 2022 | $3.89 |
| January 19, 2024 | $10.00 | October 17, 2022 | $3.89 |
| January 19, 2024 | $10.00 | October 18, 2022 | $3.85 |
| January 19, 2024 | $10.00 | October 19, 2022 | $3.81 |
| January 19, 2024 | $10.00 | October 20, 2022 | $3.77 |
| January 19, 2024 | $10.00 | October 21, 2022 | $3.73 |
| January 19, 2024 | $10.00 | October 24, 2022 | $3.68 |
| January 19, 2024 | $10.00 | October 25, 2022 | $3.65 |
| January 19, 2024 | $10.00 | October 26, 2022 | $3.63 |
| January 19, 2024 | $10.00 | October 27, 2022 | $3.60 |
| January 19, 2024 | $10.00 | October 28, 2022 | $3.56 |
| January 19, 2024 | $10.00 | October 31, 2022 | $3.53 |
| January 19, 2024 | $10.00 | November 01, 2022 | $3.50 |
| January 19, 2024 | $10.00 | November 02, 2022 | $3.47 |
| January 19, 2024 | $10.00 | November 03, 2022 | $3.43 |
| January 19, 2024 | $10.00 | November 04, 2022 | $3.40 |
| January 19, 2024 | $10.00 | November 07, 2022 | $3.36 |
| January 19, 2024 | $10.00 | November 08, 2022 | $3.33 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $10.00 | November 09, 2022 | $3.30 |
| January 19, 2024 | $10.00 | November 10, 2022 | $3.26 |
| January 19, 2024 | $10.00 | November 11, 2022 | $3.24 |
| January 19, 2024 | $10.00 | November 14, 2022 | $3.20 |
| January 19, 2024 | $10.00 | November 15, 2022 | $3.17 |
| January 19, 2024 | $10.00 | November 16, 2022 | $3.14 |
| January 19, 2024 | $13.00 | August 19, 2022 | $5.67 |
| January 19, 2024 | $13.00 | August 22, 2022 | $5.09 |
| January 19, 2024 | $13.00 | August 23, 2022 | $4.87 |
| January 19, 2024 | $13.00 | August 24, 2022 | $5.04 |
| January 19, 2024 | $13.00 | August 25, 2022 | $5.05 |
| January 19, 2024 | $13.00 | August 26, 2022 | $5.13 |
| January 19, 2024 | $13.00 | August 29, 2022 | $5.53 |
| January 19, 2024 | $13.00 | August 30, 2022 | $5.64 |
| January 19, 2024 | $13.00 | August 31, 2022 | $5.53 |
| January 19, 2024 | $13.00 | September 01, 2022 | $5.39 |
| January 19, 2024 | $13.00 | September 02, 2022 | $5.25 |
| January 19, 2024 | $13.00 | September 06, 2022 | $5.05 |
| January 19, 2024 | $13.00 | September 07, 2022 | $4.93 |
| January 19, 2024 | $13.00 | September 08, 2022 | $4.83 |
| January 19, 2024 | $13.00 | September 09, 2022 | $4.78 |
| January 19, 2024 | $13.00 | September 12, 2022 | $4.74 |
| January 19, 2024 | $13.00 | September 13, 2022 | $4.70 |
| January 19, 2024 | $13.00 | September 14, 2022 | $4.64 |
| January 19, 2024 | $13.00 | September 15, 2022 | $4.60 |
| January 19, 2024 | $13.00 | September 16, 2022 | $4.56 |
| January 19, 2024 | $13.00 | September 19, 2022 | $4.51 |
| January 19, 2024 | $13.00 | September 20, 2022 | $4.51 |
| January 19, 2024 | $13.00 | September 21, 2022 | $4.45 |
| January 19, 2024 | $13.00 | September 22, 2022 | $4.38 |
| January 19, 2024 | $13.00 | September 23, 2022 | $4.38 |
| January 19, 2024 | $13.00 | September 26, 2022 | $4.30 |
| January 19, 2024 | $13.00 | September 28, 2022 | $4.22 |
| January 19, 2024 | $13.00 | September 29, 2022 | $4.15 |
| January 19, 2024 | $13.00 | October 03, 2022 | $4.08 |
| January 19, 2024 | $13.00 | October 04, 2022 | $4.02 |
| January 19, 2024 | $13.00 | October 05, 2022 | $4.02 |
| January 19, 2024 | $13.00 | October 06, 2022 | $3.96 |
| January 19, 2024 | $13.00 | October 07, 2022 | $3.89 |
| January 19, 2024 | $13.00 | October 10, 2022 | $3.89 |
| January 19, 2024 | $13.00 | October 11, 2022 | $3.82 |
| January 19, 2024 | $13.00 | October 12, 2022 | $3.75 |
| January 19, 2024 | $13.00 | October 14, 2022 | $3.75 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $13.00 | October 17, 2022 | $3.70 |
| January 19, 2024 | $13.00 | October 18, 2022 | $3.65 |
| January 19, 2024 | $13.00 | October 19, 2022 | $3.60 |
| January 19, 2024 | $13.00 | October 20, 2022 | $3.60 |
| January 19, 2024 | $13.00 | October 21, 2022 | $3.54 |
| January 19, 2024 | $13.00 | October 24, 2022 | $3.48 |
| January 19, 2024 | $13.00 | October 25, 2022 | $3.45 |
| January 19, 2024 | $13.00 | October 27, 2022 | $3.41 |
| January 19, 2024 | $13.00 | October 28, 2022 | $3.37 |
| January 19, 2024 | $13.00 | November 01, 2022 | $3.32 |
| January 19, 2024 | $13.00 | November 02, 2022 | $3.28 |
| January 19, 2024 | $13.00 | November 03, 2022 | $3.24 |
| January 19, 2024 | $13.00 | November 04, 2022 | $3.19 |
| January 19, 2024 | $13.00 | November 08, 2022 | $3.15 |
| January 19, 2024 | $13.00 | November 09, 2022 | $3.11 |
| January 19, 2024 | $13.00 | November 10, 2022 | $3.07 |
| January 19, 2024 | $13.00 | November 11, 2022 | $3.04 |
| January 19, 2024 | $13.00 | November 14, 2022 | $3.00 |
| January 19, 2024 | $13.00 | November 16, 2022 | $2.96 |
| January 19, 2024 | $15.00 | August 19, 2022 | $5.17 |
| January 19, 2024 | $15.00 | August 22, 2022 | $4.80 |
| January 19, 2024 | $15.00 | August 23, 2022 | $4.53 |
| January 19, 2024 | $15.00 | August 24, 2022 | $4.67 |
| January 19, 2024 | $15.00 | August 25, 2022 | $4.70 |
| January 19, 2024 | $15.00 | August 26, 2022 | $4.79 |
| January 19, 2024 | $15.00 | August 29, 2022 | $5.19 |
| January 19, 2024 | $15.00 | August 30, 2022 | $5.34 |
| January 19, 2024 | $15.00 | August 31, 2022 | $5.24 |
| January 19, 2024 | $15.00 | September 01, 2022 | $5.09 |
| January 19, 2024 | $15.00 | September 02, 2022 | $4.94 |
| January 19, 2024 | $15.00 | September 06, 2022 | $4.76 |
| January 19, 2024 | $15.00 | September 07, 2022 | $4.64 |
| January 19, 2024 | $15.00 | September 08, 2022 | $4.55 |
| January 19, 2024 | $15.00 | September 09, 2022 | $4.51 |
| January 19, 2024 | $15.00 | September 12, 2022 | $4.48 |
| January 19, 2024 | $15.00 | September 13, 2022 | $4.42 |
| January 19, 2024 | $15.00 | September 14, 2022 | $4.36 |
| January 19, 2024 | $15.00 | September 15, 2022 | $4.34 |
| January 19, 2024 | $15.00 | September 16, 2022 | $4.30 |
| January 19, 2024 | $15.00 | September 19, 2022 | $4.25 |
| January 19, 2024 | $15.00 | September 20, 2022 | $4.19 |
| January 19, 2024 | $15.00 | September 21, 2022 | $4.14 |
| January 19, 2024 | $15.00 | September 22, 2022 | $4.07 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $15.00 | September 23, 2022 | $4.00 |
| January 19, 2024 | $15.00 | September 26, 2022 | $3.94 |
| January 19, 2024 | $15.00 | September 27, 2022 | $3.88 |
| January 19, 2024 | $15.00 | September 28, 2022 | $3.82 |
| January 19, 2024 | $15.00 | September 29, 2022 | $3.76 |
| January 19, 2024 | $15.00 | September 30, 2022 | $3.71 |
| January 19, 2024 | $15.00 | October 03, 2022 | $3.65 |
| January 19, 2024 | $15.00 | October 04, 2022 | $3.61 |
| January 19, 2024 | $15.00 | October 06, 2022 | $3.56 |
| January 19, 2024 | $15.00 | October 07, 2022 | $3.51 |
| January 19, 2024 | $15.00 | October 10, 2022 | $3.46 |
| January 19, 2024 | $15.00 | October 11, 2022 | $3.40 |
| January 19, 2024 | $15.00 | October 12, 2022 | $3.36 |
| January 19, 2024 | $15.00 | October 13, 2022 | $3.31 |
| January 19, 2024 | $15.00 | October 17, 2022 | $3.27 |
| January 19, 2024 | $15.00 | October 18, 2022 | $3.24 |
| January 19, 2024 | $15.00 | October 19, 2022 | $3.20 |
| January 19, 2024 | $15.00 | October 20, 2022 | $3.16 |
| January 19, 2024 | $15.00 | October 21, 2022 | $3.12 |
| January 19, 2024 | $15.00 | October 24, 2022 | $3.08 |
| January 19, 2024 | $15.00 | October 25, 2022 | $3.06 |
| January 19, 2024 | $15.00 | October 26, 2022 | $3.04 |
| January 19, 2024 | $15.00 | October 27, 2022 | $3.01 |
| January 19, 2024 | $15.00 | October 28, 2022 | $2.98 |
| January 19, 2024 | $15.00 | October 31, 2022 | $2.95 |
| January 19, 2024 | $15.00 | November 02, 2022 | $2.92 |
| January 19, 2024 | $15.00 | November 03, 2022 | $2.89 |
| January 19, 2024 | $15.00 | November 04, 2022 | $2.86 |
| January 19, 2024 | $15.00 | November 07, 2022 | $2.83 |
| January 19, 2024 | $15.00 | November 08, 2022 | $2.80 |
| January 19, 2024 | $15.00 | November 09, 2022 | $2.77 |
| January 19, 2024 | $15.00 | November 10, 2022 | $2.74 |
| January 19, 2024 | $15.00 | November 11, 2022 | $2.71 |
| January 19, 2024 | $15.00 | November 14, 2022 | $2.68 |
| January 19, 2024 | $15.00 | November 15, 2022 | $2.66 |
| January 19, 2024 | $15.00 | November 16, 2022 | $2.63 |
| January 19, 2024 | $18.00 | August 19, 2022 | $4.65 |
| January 19, 2024 | $18.00 | August 22, 2022 | $4.36 |
| January 19, 2024 | $18.00 | August 23, 2022 | $4.15 |
| January 19, 2024 | $18.00 | August 25, 2022 | $4.16 |
| January 19, 2024 | $18.00 | August 26, 2022 | $4.29 |
| January 19, 2024 | $18.00 | August 29, 2022 | $4.70 |
| January 19, 2024 | $18.00 | August 30, 2022 | $4.88 |

### Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $18.00 | August 31, 2022 | $4.79 |
| January 19, 2024 | $18.00 | September 01, 2022 | $4.64 |
| January 19, 2024 | $18.00 | September 02, 2022 | $4.49 |
| January 19, 2024 | $18.00 | September 06, 2022 | $4.30 |
| January 19, 2024 | $18.00 | September 07, 2022 | $4.17 |
| January 19, 2024 | $18.00 | September 09, 2022 | $4.12 |
| January 19, 2024 | $18.00 | September 12, 2022 | $4.12 |
| January 19, 2024 | $18.00 | September 15, 2022 | $4.12 |
| January 19, 2024 | $18.00 | September 19, 2022 | $4.03 |
| January 19, 2024 | $18.00 | September 20, 2022 | $4.03 |
| January 19, 2024 | $18.00 | September 21, 2022 | $3.94 |
| January 19, 2024 | $18.00 | September 22, 2022 | $3.85 |
| January 19, 2024 | $18.00 | September 23, 2022 | $3.75 |
| January 19, 2024 | $18.00 | September 26, 2022 | $3.68 |
| January 19, 2024 | $18.00 | September 27, 2022 | $3.59 |
| January 19, 2024 | $18.00 | September 28, 2022 | $3.51 |
| January 19, 2024 | $18.00 | September 29, 2022 | $3.51 |
| January 19, 2024 | $18.00 | September 30, 2022 | $3.44 |
| January 19, 2024 | $18.00 | October 03, 2022 | $3.37 |
| January 19, 2024 | $18.00 | October 04, 2022 | $3.31 |
| January 19, 2024 | $18.00 | October 05, 2022 | $3.25 |
| January 19, 2024 | $18.00 | October 07, 2022 | $3.25 |
| January 19, 2024 | $18.00 | October 10, 2022 | $3.17 |
| January 19, 2024 | $18.00 | October 11, 2022 | $3.10 |
| January 19, 2024 | $18.00 | October 13, 2022 | $3.04 |
| January 19, 2024 | $18.00 | October 14, 2022 | $2.98 |
| January 19, 2024 | $18.00 | October 20, 2022 | $2.90 |
| January 19, 2024 | $18.00 | October 25, 2022 | $2.86 |
| January 19, 2024 | $18.00 | October 26, 2022 | $2.81 |
| January 19, 2024 | $18.00 | October 28, 2022 | $2.77 |
| January 19, 2024 | $18.00 | October 31, 2022 | $2.73 |
| January 19, 2024 | $18.00 | November 02, 2022 | $2.69 |
| January 19, 2024 | $18.00 | November 03, 2022 | $2.65 |
| January 19, 2024 | $18.00 | November 04, 2022 | $2.60 |
| January 19, 2024 | $18.00 | November 07, 2022 | $2.57 |
| January 19, 2024 | $18.00 | November 08, 2022 | $2.53 |
| January 19, 2024 | $18.00 | November 09, 2022 | $2.49 |
| January 19, 2024 | $18.00 | November 10, 2022 | $2.46 |
| January 19, 2024 | $18.00 | November 11, 2022 | $2.43 |
| January 19, 2024 | $18.00 | November 14, 2022 | $2.39 |
| January 19, 2024 | $18.00 | November 16, 2022 | $2.35 |
| January 19, 2024 | $20.00 | August 19, 2022 | $4.53 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $20.00 | August 22, 2022 | $4.19 |
| January 19, 2024 | $20.00 | August 23, 2022 | $3.98 |
| January 19, 2024 | $20.00 | August 24, 2022 | $4.10 |
| January 19, 2024 | $20.00 | August 25, 2022 | $4.12 |
| January 19, 2024 | $20.00 | August 26, 2022 | $4.20 |
| January 19, 2024 | $20.00 | August 29, 2022 | $4.41 |
| January 19, 2024 | $20.00 | August 30, 2022 | $4.57 |
| January 19, 2024 | $20.00 | August 31, 2022 | $4.47 |
| January 19, 2024 | $20.00 | September 01, 2022 | $4.35 |
| January 19, 2024 | $20.00 | September 02, 2022 | $4.21 |
| January 19, 2024 | $20.00 | September 06, 2022 | $4.07 |
| January 19, 2024 | $20.00 | September 07, 2022 | $3.96 |
| January 19, 2024 | $20.00 | September 08, 2022 | $3.88 |
| January 19, 2024 | $20.00 | September 09, 2022 | $3.83 |
| January 19, 2024 | $20.00 | September 12, 2022 | $3.80 |
| January 19, 2024 | $20.00 | September 13, 2022 | $3.76 |
| January 19, 2024 | $20.00 | September 14, 2022 | $3.72 |
| January 19, 2024 | $20.00 | September 15, 2022 | $3.70 |
| January 19, 2024 | $20.00 | September 16, 2022 | $3.66 |
| January 19, 2024 | $20.00 | September 19, 2022 | $3.61 |
| January 19, 2024 | $20.00 | September 20, 2022 | $3.56 |
| January 19, 2024 | $20.00 | September 21, 2022 | $3.52 |
| January 19, 2024 | $20.00 | September 22, 2022 | $3.47 |
| January 19, 2024 | $20.00 | September 23, 2022 | $3.41 |
| January 19, 2024 | $20.00 | September 27, 2022 | $3.35 |
| January 19, 2024 | $20.00 | September 28, 2022 | $3.30 |
| January 19, 2024 | $20.00 | September 29, 2022 | $3.25 |
| January 19, 2024 | $20.00 | September 30, 2022 | $3.19 |
| January 19, 2024 | $20.00 | October 03, 2022 | $3.14 |
| January 19, 2024 | $20.00 | October 04, 2022 | $3.10 |
| January 19, 2024 | $20.00 | October 05, 2022 | $3.05 |
| January 19, 2024 | $20.00 | October 06, 2022 | $3.01 |
| January 19, 2024 | $20.00 | October 07, 2022 | $2.97 |
| January 19, 2024 | $20.00 | October 10, 2022 | $2.92 |
| January 19, 2024 | $20.00 | October 11, 2022 | $2.87 |
| January 19, 2024 | $20.00 | October 12, 2022 | $2.83 |
| January 19, 2024 | $20.00 | October 13, 2022 | $2.80 |
| January 19, 2024 | $20.00 | October 17, 2022 | $2.76 |
| January 19, 2024 | $20.00 | October 19, 2022 | $2.72 |
| January 19, 2024 | $20.00 | October 20, 2022 | $2.72 |
| January 19, 2024 | $20.00 | October 21, 2022 | $2.69 |
| January 19, 2024 | $20.00 | October 24, 2022 | $2.66 |
| January 19, 2024 | $20.00 | October 25, 2022 | $2.63 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $20.00 | October 26, 2022 | $2.61 |
| January 19, 2024 | $20.00 | October 27, 2022 | $2.58 |
| January 19, 2024 | $20.00 | October 28, 2022 | $2.55 |
| January 19, 2024 | $20.00 | October 31, 2022 | $2.53 |
| January 19, 2024 | $20.00 | November 01, 2022 | $2.50 |
| January 19, 2024 | $20.00 | November 02, 2022 | $2.47 |
| January 19, 2024 | $20.00 | November 03, 2022 | $2.45 |
| January 19, 2024 | $20.00 | November 04, 2022 | $2.42 |
| January 19, 2024 | $20.00 | November 07, 2022 | $2.39 |
| January 19, 2024 | $20.00 | November 08, 2022 | $2.37 |
| January 19, 2024 | $20.00 | November 09, 2022 | $2.34 |
| January 19, 2024 | $20.00 | November 10, 2022 | $2.32 |
| January 19, 2024 | $20.00 | November 11, 2022 | $2.29 |
| January 19, 2024 | $20.00 | November 14, 2022 | $2.27 |
| January 19, 2024 | $20.00 | November 15, 2022 | $2.25 |
| January 19, 2024 | $20.00 | November 16, 2022 | $2.22 |
| January 19, 2024 | $22.00 | August 19, 2022 | $4.78 |
| January 19, 2024 | $22.00 | August 22, 2022 | $4.21 |
| January 19, 2024 | $22.00 | August 23, 2022 | $3.85 |
| January 19, 2024 | $22.00 | August 24, 2022 | $3.95 |
| January 19, 2024 | $22.00 | August 25, 2022 | $3.93 |
| January 19, 2024 | $22.00 | August 26, 2022 | $4.04 |
| January 19, 2024 | $22.00 | August 29, 2022 | $4.24 |
| January 19, 2024 | $22.00 | August 30, 2022 | $4.44 |
| January 19, 2024 | $22.00 | August 31, 2022 | $4.35 |
| January 19, 2024 | $22.00 | September 01, 2022 | $4.20 |
| January 19, 2024 | $22.00 | September 02, 2022 | $4.08 |
| January 19, 2024 | $22.00 | September 06, 2022 | $3.93 |
| January 19, 2024 | $22.00 | September 07, 2022 | $3.82 |
| January 19, 2024 | $22.00 | September 09, 2022 | $3.76 |
| January 19, 2024 | $22.00 | September 12, 2022 | $3.71 |
| January 19, 2024 | $22.00 | September 13, 2022 | $3.67 |
| January 19, 2024 | $22.00 | September 15, 2022 | $3.64 |
| January 19, 2024 | $22.00 | September 16, 2022 | $3.60 |
| January 19, 2024 | $22.00 | September 19, 2022 | $3.54 |
| January 19, 2024 | $22.00 | September 20, 2022 | $3.49 |
| January 19, 2024 | $22.00 | September 21, 2022 | $3.43 |
| January 19, 2024 | $22.00 | September 22, 2022 | $3.36 |
| January 19, 2024 | $22.00 | September 23, 2022 | $3.31 |
| January 19, 2024 | $22.00 | September 26, 2022 | $3.24 |
| January 19, 2024 | $22.00 | September 27, 2022 | $3.19 |
| January 19, 2024 | $22.00 | September 28, 2022 | $3.13 |
| January 19, 2024 | $22.00 | September 29, 2022 | $3.08 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $22.00 | September 30, 2022 | $3.04 |
| January 19, 2024 | $22.00 | October 04, 2022 | $3.00 |
| January 19, 2024 | $22.00 | October 05, 2022 | $3.00 |
| January 19, 2024 | $22.00 | October 07, 2022 | $2.95 |
| January 19, 2024 | $22.00 | October 11, 2022 | $2.89 |
| January 19, 2024 | $22.00 | October 12, 2022 | $2.84 |
| January 19, 2024 | $22.00 | October 14, 2022 | $2.79 |
| January 19, 2024 | $22.00 | October 17, 2022 | $2.75 |
| January 19, 2024 | $22.00 | October 24, 2022 | $2.70 |
| January 19, 2024 | $22.00 | October 25, 2022 | $2.70 |
| January 19, 2024 | $22.00 | October 26, 2022 | $2.67 |
| January 19, 2024 | $22.00 | October 27, 2022 | $2.63 |
| January 19, 2024 | $22.00 | November 01, 2022 | $2.60 |
| January 19, 2024 | $22.00 | November 02, 2022 | $2.56 |
| January 19, 2024 | $22.00 | November 04, 2022 | $2.52 |
| January 19, 2024 | $22.00 | November 07, 2022 | $2.48 |
| January 19, 2024 | $22.00 | November 08, 2022 | $2.44 |
| January 19, 2024 | $22.00 | November 09, 2022 | $2.41 |
| January 19, 2024 | $22.00 | November 10, 2022 | $2.39 |
| January 19, 2024 | $22.00 | November 14, 2022 | $2.39 |
| January 19, 2024 | $25.00 | August 19, 2022 | $4.39 |
| January 19, 2024 | $25.00 | August 22, 2022 | $3.70 |
| January 19, 2024 | $25.00 | August 23, 2022 | $3.51 |
| January 19, 2024 | $25.00 | August 24, 2022 | $3.54 |
| January 19, 2024 | $25.00 | August 25, 2022 | $3.55 |
| January 19, 2024 | $25.00 | August 26, 2022 | $3.69 |
| January 19, 2024 | $25.00 | August 29, 2022 | $4.09 |
| January 19, 2024 | $25.00 | August 30, 2022 | $4.21 |
| January 19, 2024 | $25.00 | August 31, 2022 | $4.12 |
| January 19, 2024 | $25.00 | September 01, 2022 | $3.98 |
| January 19, 2024 | $25.00 | September 02, 2022 | $3.85 |
| January 19, 2024 | $25.00 | September 06, 2022 | $3.71 |
| January 19, 2024 | $25.00 | September 08, 2022 | $3.62 |
| January 19, 2024 | $25.00 | September 09, 2022 | $3.59 |
| January 19, 2024 | $25.00 | September 12, 2022 | $3.55 |
| January 19, 2024 | $25.00 | September 13, 2022 | $3.50 |
| January 19, 2024 | $25.00 | September 14, 2022 | $3.45 |
| January 19, 2024 | $25.00 | September 15, 2022 | $3.42 |
| January 19, 2024 | $25.00 | September 16, 2022 | $3.38 |
| January 19, 2024 | $25.00 | September 19, 2022 | $3.33 |
| January 19, 2024 | $25.00 | September 20, 2022 | $3.28 |
| January 19, 2024 | $25.00 | September 21, 2022 | $3.23 |
| January 19, 2024 | $25.00 | September 22, 2022 | $3.18 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**

**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $25.00 | September 23, 2022 | $3.12 |
| January 19, 2024 | $25.00 | September 26, 2022 | $3.07 |
| January 19, 2024 | $25.00 | September 27, 2022 | $3.03 |
| January 19, 2024 | $25.00 | September 28, 2022 | $2.97 |
| January 19, 2024 | $25.00 | September 29, 2022 | $2.92 |
| January 19, 2024 | $25.00 | September 30, 2022 | $2.88 |
| January 19, 2024 | $25.00 | October 03, 2022 | $2.83 |
| January 19, 2024 | $25.00 | October 04, 2022 | $2.79 |
| January 19, 2024 | $25.00 | October 05, 2022 | $2.79 |
| January 19, 2024 | $25.00 | October 06, 2022 | $2.75 |
| January 19, 2024 | $25.00 | October 07, 2022 | $2.71 |
| January 19, 2024 | $25.00 | October 10, 2022 | $2.66 |
| January 19, 2024 | $25.00 | October 11, 2022 | $2.61 |
| January 19, 2024 | $25.00 | October 12, 2022 | $2.56 |
| January 19, 2024 | $25.00 | October 13, 2022 | $2.53 |
| January 19, 2024 | $25.00 | October 14, 2022 | $2.49 |
| January 19, 2024 | $25.00 | October 20, 2022 | $2.46 |
| January 19, 2024 | $25.00 | October 21, 2022 | $2.42 |
| January 19, 2024 | $25.00 | October 24, 2022 | $2.39 |
| January 19, 2024 | $25.00 | October 25, 2022 | $2.36 |
| January 19, 2024 | $25.00 | October 26, 2022 | $2.34 |
| January 19, 2024 | $25.00 | October 27, 2022 | $2.32 |
| January 19, 2024 | $25.00 | November 01, 2022 | $2.29 |
| January 19, 2024 | $25.00 | November 02, 2022 | $2.26 |
| January 19, 2024 | $25.00 | November 04, 2022 | $2.23 |
| January 19, 2024 | $25.00 | November 07, 2022 | $2.21 |
| January 19, 2024 | $25.00 | November 08, 2022 | $2.18 |
| January 19, 2024 | $25.00 | November 09, 2022 | $2.15 |
| January 19, 2024 | $25.00 | November 10, 2022 | $2.13 |
| January 19, 2024 | $25.00 | November 14, 2022 | $2.10 |
| January 19, 2024 | $25.00 | November 16, 2022 | $2.08 |
| January 19, 2024 | $27.00 | August 19, 2022 | $3.85 |
| January 19, 2024 | $27.00 | August 22, 2022 | $3.59 |
| January 19, 2024 | $27.00 | August 23, 2022 | $3.45 |
| January 19, 2024 | $27.00 | August 25, 2022 | $3.45 |
| January 19, 2024 | $27.00 | August 26, 2022 | $3.62 |
| January 19, 2024 | $27.00 | August 29, 2022 | $3.94 |
| January 19, 2024 | $27.00 | August 30, 2022 | $4.09 |
| January 19, 2024 | $27.00 | August 31, 2022 | $3.96 |
| January 19, 2024 | $27.00 | September 02, 2022 | $3.79 |
| January 19, 2024 | $27.00 | September 07, 2022 | $3.63 |
| January 19, 2024 | $27.00 | September 12, 2022 | $3.54 |
| January 19, 2024 | $27.00 | September 13, 2022 | $3.45 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $27.00 | September 16, 2022 | $3.37 |
| January 19, 2024 | $27.00 | September 20, 2022 | $3.29 |
| January 19, 2024 | $27.00 | September 21, 2022 | $3.20 |
| January 19, 2024 | $27.00 | September 22, 2022 | $3.11 |
| January 19, 2024 | $27.00 | September 29, 2022 | $3.11 |
| January 19, 2024 | $27.00 | September 30, 2022 | $3.01 |
| January 19, 2024 | $27.00 | October 04, 2022 | $2.93 |
| January 19, 2024 | $27.00 | October 07, 2022 | $2.84 |
| January 19, 2024 | $27.00 | October 11, 2022 | $2.75 |
| January 19, 2024 | $27.00 | October 13, 2022 | $2.67 |
| January 19, 2024 | $27.00 | October 17, 2022 | $2.60 |
| January 19, 2024 | $27.00 | October 19, 2022 | $2.54 |
| January 19, 2024 | $27.00 | October 20, 2022 | $2.48 |
| January 19, 2024 | $27.00 | October 24, 2022 | $2.43 |
| January 19, 2024 | $27.00 | October 25, 2022 | $2.38 |
| January 19, 2024 | $27.00 | October 26, 2022 | $2.34 |
| January 19, 2024 | $27.00 | October 27, 2022 | $2.30 |
| January 19, 2024 | $27.00 | October 28, 2022 | $2.26 |
| January 19, 2024 | $27.00 | October 31, 2022 | $2.22 |
| January 19, 2024 | $27.00 | November 02, 2022 | $2.18 |
| January 19, 2024 | $27.00 | November 11, 2022 | $2.14 |
| January 19, 2024 | $30.00 | August 19, 2022 | $3.95 |
| January 19, 2024 | $30.00 | August 22, 2022 | $3.50 |
| January 19, 2024 | $30.00 | August 23, 2022 | $3.32 |
| January 19, 2024 | $30.00 | August 24, 2022 | $3.39 |
| January 19, 2024 | $30.00 | August 25, 2022 | $3.40 |
| January 19, 2024 | $30.00 | August 26, 2022 | $3.48 |
| January 19, 2024 | $30.00 | August 29, 2022 | $3.75 |
| January 19, 2024 | $30.00 | August 30, 2022 | $3.82 |
| January 19, 2024 | $30.00 | August 31, 2022 | $3.71 |
| January 19, 2024 | $30.00 | September 01, 2022 | $3.59 |
| January 19, 2024 | $30.00 | September 02, 2022 | $3.48 |
| January 19, 2024 | $30.00 | September 06, 2022 | $3.34 |
| January 19, 2024 | $30.00 | September 07, 2022 | $3.25 |
| January 19, 2024 | $30.00 | September 08, 2022 | $3.18 |
| January 19, 2024 | $30.00 | September 09, 2022 | $3.16 |
| January 19, 2024 | $30.00 | September 12, 2022 | $3.14 |
| January 19, 2024 | $30.00 | September 13, 2022 | $3.09 |
| January 19, 2024 | $30.00 | September 14, 2022 | $3.05 |
| January 19, 2024 | $30.00 | September 16, 2022 | $3.01 |
| January 19, 2024 | $30.00 | September 19, 2022 | $2.97 |
| January 19, 2024 | $30.00 | September 21, 2022 | $2.92 |
| January 19, 2024 | $30.00 | September 22, 2022 | $2.86 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $30.00 | September 23, 2022 | $2.80 |
| January 19, 2024 | $30.00 | September 26, 2022 | $2.75 |
| January 19, 2024 | $30.00 | September 28, 2022 | $2.75 |
| January 19, 2024 | $30.00 | September 29, 2022 | $2.69 |
| January 19, 2024 | $30.00 | September 30, 2022 | $2.64 |
| January 19, 2024 | $30.00 | October 03, 2022 | $2.59 |
| January 19, 2024 | $30.00 | October 04, 2022 | $2.55 |
| January 19, 2024 | $30.00 | October 05, 2022 | $2.50 |
| January 19, 2024 | $30.00 | October 06, 2022 | $2.45 |
| January 19, 2024 | $30.00 | October 07, 2022 | $2.41 |
| January 19, 2024 | $30.00 | October 10, 2022 | $2.36 |
| January 19, 2024 | $30.00 | October 11, 2022 | $2.32 |
| January 19, 2024 | $30.00 | October 12, 2022 | $2.28 |
| January 19, 2024 | $30.00 | October 13, 2022 | $2.25 |
| January 19, 2024 | $30.00 | October 14, 2022 | $2.21 |
| January 19, 2024 | $30.00 | October 17, 2022 | $2.18 |
| January 19, 2024 | $30.00 | October 18, 2022 | $2.15 |
| January 19, 2024 | $30.00 | October 19, 2022 | $2.13 |
| January 19, 2024 | $30.00 | October 20, 2022 | $2.10 |
| January 19, 2024 | $30.00 | October 21, 2022 | $2.07 |
| January 19, 2024 | $30.00 | October 24, 2022 | $2.04 |
| January 19, 2024 | $30.00 | October 25, 2022 | $2.02 |
| January 19, 2024 | $30.00 | October 26, 2022 | $2.00 |
| January 19, 2024 | $30.00 | October 27, 2022 | $1.98 |
| January 19, 2024 | $30.00 | October 28, 2022 | $1.96 |
| January 19, 2024 | $30.00 | October 31, 2022 | $1.94 |
| January 19, 2024 | $30.00 | November 01, 2022 | $1.92 |
| January 19, 2024 | $30.00 | November 02, 2022 | $1.90 |
| January 19, 2024 | $30.00 | November 03, 2022 | $1.87 |
| January 19, 2024 | $30.00 | November 04, 2022 | $1.85 |
| January 19, 2024 | $30.00 | November 07, 2022 | $1.83 |
| January 19, 2024 | $30.00 | November 09, 2022 | $1.81 |
| January 19, 2024 | $30.00 | November 10, 2022 | $1.79 |
| January 19, 2024 | $30.00 | November 14, 2022 | $1.77 |
| January 19, 2024 | $30.00 | November 15, 2022 | $1.75 |
| January 19, 2024 | $30.00 | November 16, 2022 | $1.73 |
| January 19, 2024 | $32.00 | August 19, 2022 | $3.88 |
| January 19, 2024 | $32.00 | August 22, 2022 | $3.49 |
| January 19, 2024 | $32.00 | August 23, 2022 | $3.29 |
| January 19, 2024 | $32.00 | August 24, 2022 | $3.42 |
| January 19, 2024 | $32.00 | August 26, 2022 | $3.49 |
| January 19, 2024 | $32.00 | August 29, 2022 | $3.76 |
| January 19, 2024 | $32.00 | August 30, 2022 | $3.85 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $32.00 | August 31, 2022 | $3.72 |
| January 19, 2024 | $32.00 | September 02, 2022 | $3.60 |
| January 19, 2024 | $32.00 | September 07, 2022 | $3.42 |
| January 19, 2024 | $32.00 | September 16, 2022 | $3.31 |
| January 19, 2024 | $32.00 | September 26, 2022 | $3.14 |
| January 19, 2024 | $32.00 | October 03, 2022 | $2.99 |
| January 19, 2024 | $32.00 | October 04, 2022 | $2.86 |
| January 19, 2024 | $32.00 | October 07, 2022 | $2.74 |
| January 19, 2024 | $32.00 | October 10, 2022 | $2.62 |
| January 19, 2024 | $32.00 | October 11, 2022 | $2.52 |
| January 19, 2024 | $32.00 | October 12, 2022 | $2.44 |
| January 19, 2024 | $32.00 | October 17, 2022 | $2.37 |
| January 19, 2024 | $32.00 | October 21, 2022 | $2.29 |
| January 19, 2024 | $32.00 | October 24, 2022 | $2.22 |
| January 19, 2024 | $32.00 | October 25, 2022 | $2.17 |
| January 19, 2024 | $32.00 | October 26, 2022 | $2.13 |
| January 19, 2024 | $32.00 | October 27, 2022 | $2.09 |
| January 19, 2024 | $32.00 | November 04, 2022 | $2.03 |
| January 19, 2024 | $32.00 | November 08, 2022 | $1.98 |
| January 19, 2024 | $32.00 | November 11, 2022 | $1.93 |
| January 19, 2024 | $35.00 | August 19, 2022 | $3.27 |
| January 19, 2024 | $35.00 | August 22, 2022 | $3.06 |
| January 19, 2024 | $35.00 | August 23, 2022 | $2.82 |
| January 19, 2024 | $35.00 | August 24, 2022 | $2.86 |
| January 19, 2024 | $35.00 | August 29, 2022 | $3.28 |
| January 19, 2024 | $35.00 | August 30, 2022 | $3.42 |
| January 19, 2024 | $35.00 | August 31, 2022 | $3.32 |
| January 19, 2024 | $35.00 | September 01, 2022 | $3.20 |
| January 19, 2024 | $35.00 | September 02, 2022 | $3.08 |
| January 19, 2024 | $35.00 | September 06, 2022 | $2.92 |
| January 19, 2024 | $35.00 | September 07, 2022 | $2.83 |
| January 19, 2024 | $35.00 | September 12, 2022 | $2.79 |
| January 19, 2024 | $35.00 | September 15, 2022 | $2.77 |
| January 19, 2024 | $35.00 | September 20, 2022 | $2.70 |
| January 19, 2024 | $35.00 | September 22, 2022 | $2.63 |
| January 19, 2024 | $35.00 | September 26, 2022 | $2.55 |
| January 19, 2024 | $35.00 | September 27, 2022 | $2.48 |
| January 19, 2024 | $35.00 | October 19, 2022 | $2.40 |
| January 19, 2024 | $35.00 | October 21, 2022 | $2.31 |
| January 19, 2024 | $35.00 | October 24, 2022 | $2.24 |
| January 19, 2024 | $35.00 | October 27, 2022 | $2.18 |
| January 19, 2024 | $35.00 | October 28, 2022 | $2.12 |
| January 19, 2024 | $35.00 | October 31, 2022 | $2.06 |

## Appendix E
**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $35.00 | November 01, 2022 | $2.01 |
| January 19, 2024 | $35.00 | November 02, 2022 | $1.96 |
| January 19, 2024 | $35.00 | November 03, 2022 | $1.91 |
| January 19, 2024 | $35.00 | November 08, 2022 | $1.87 |
| January 19, 2024 | $35.00 | November 09, 2022 | $1.82 |
| January 19, 2024 | $35.00 | November 10, 2022 | $1.78 |
| January 19, 2024 | $35.00 | November 11, 2022 | $1.75 |
| January 19, 2024 | $35.00 | November 14, 2022 | $1.71 |
| January 19, 2024 | $35.00 | November 16, 2022 | $1.67 |
| January 19, 2024 | $37.00 | August 19, 2022 | $3.88 |
| January 19, 2024 | $37.00 | August 23, 2022 | $3.09 |
| January 19, 2024 | $37.00 | August 24, 2022 | $3.21 |
| January 19, 2024 | $37.00 | August 29, 2022 | $3.56 |
| January 19, 2024 | $37.00 | August 30, 2022 | $3.64 |
| January 19, 2024 | $37.00 | August 31, 2022 | $3.39 |
| January 19, 2024 | $37.00 | September 01, 2022 | $3.20 |
| January 19, 2024 | $37.00 | September 02, 2022 | $3.05 |
| January 19, 2024 | $37.00 | September 06, 2022 | $2.91 |
| January 19, 2024 | $37.00 | September 08, 2022 | $2.81 |
| January 19, 2024 | $37.00 | September 23, 2022 | $2.70 |
| January 19, 2024 | $37.00 | September 27, 2022 | $2.57 |
| January 19, 2024 | $37.00 | October 07, 2022 | $2.44 |
| January 19, 2024 | $37.00 | October 10, 2022 | $2.32 |
| January 19, 2024 | $37.00 | October 11, 2022 | $2.22 |
| January 19, 2024 | $37.00 | October 12, 2022 | $2.13 |
| January 19, 2024 | $37.00 | October 14, 2022 | $2.06 |
| January 19, 2024 | $37.00 | October 21, 2022 | $1.99 |
| January 19, 2024 | $37.00 | October 24, 2022 | $1.92 |
| January 19, 2024 | $37.00 | October 26, 2022 | $1.88 |
| January 19, 2024 | $37.00 | October 27, 2022 | $1.84 |
| January 19, 2024 | $37.00 | October 28, 2022 | $1.79 |
| January 19, 2024 | $37.00 | October 31, 2022 | $1.75 |
| January 19, 2024 | $37.00 | November 02, 2022 | $1.71 |
| January 19, 2024 | $37.00 | November 03, 2022 | $1.67 |
| January 19, 2024 | $37.00 | November 04, 2022 | $1.64 |
| January 19, 2024 | $37.00 | November 07, 2022 | $1.60 |
| January 19, 2024 | $37.00 | November 08, 2022 | $1.57 |
| January 19, 2024 | $37.00 | November 09, 2022 | $1.53 |
| January 19, 2024 | $37.00 | November 10, 2022 | $1.50 |
| January 19, 2024 | $37.00 | November 14, 2022 | $1.47 |
| January 19, 2024 | $37.00 | November 16, 2022 | $1.44 |
| January 19, 2024 | $40.00 | August 19, 2022 | $3.37 |
| January 19, 2024 | $40.00 | August 22, 2022 | $2.99 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $40.00 | August 23, 2022 | $2.81 |
| January 19, 2024 | $40.00 | August 24, 2022 | $2.84 |
| January 19, 2024 | $40.00 | August 26, 2022 | $2.91 |
| January 19, 2024 | $40.00 | August 29, 2022 | $3.20 |
| January 19, 2024 | $40.00 | August 30, 2022 | $3.26 |
| January 19, 2024 | $40.00 | August 31, 2022 | $3.15 |
| January 19, 2024 | $40.00 | September 01, 2022 | $3.03 |
| January 19, 2024 | $40.00 | September 02, 2022 | $2.94 |
| January 19, 2024 | $40.00 | September 06, 2022 | $2.80 |
| January 19, 2024 | $40.00 | September 07, 2022 | $2.73 |
| January 19, 2024 | $40.00 | September 08, 2022 | $2.68 |
| January 19, 2024 | $40.00 | September 16, 2022 | $2.62 |
| January 19, 2024 | $40.00 | September 19, 2022 | $2.56 |
| January 19, 2024 | $40.00 | September 21, 2022 | $2.50 |
| January 19, 2024 | $40.00 | September 22, 2022 | $2.43 |
| January 19, 2024 | $40.00 | September 23, 2022 | $2.36 |
| January 19, 2024 | $40.00 | September 26, 2022 | $2.30 |
| January 19, 2024 | $40.00 | September 27, 2022 | $2.24 |
| January 19, 2024 | $40.00 | September 28, 2022 | $2.19 |
| January 19, 2024 | $40.00 | September 29, 2022 | $2.14 |
| January 19, 2024 | $40.00 | September 30, 2022 | $2.09 |
| January 19, 2024 | $40.00 | October 03, 2022 | $2.05 |
| January 19, 2024 | $40.00 | October 04, 2022 | $2.01 |
| January 19, 2024 | $40.00 | October 05, 2022 | $1.97 |
| January 19, 2024 | $40.00 | October 06, 2022 | $1.93 |
| January 19, 2024 | $40.00 | October 07, 2022 | $1.89 |
| January 19, 2024 | $40.00 | October 11, 2022 | $1.85 |
| January 19, 2024 | $40.00 | October 12, 2022 | $1.81 |
| January 19, 2024 | $40.00 | October 13, 2022 | $1.78 |
| January 19, 2024 | $40.00 | October 17, 2022 | $1.75 |
| January 19, 2024 | $40.00 | October 18, 2022 | $1.75 |
| January 19, 2024 | $40.00 | October 19, 2022 | $1.73 |
| January 19, 2024 | $40.00 | October 20, 2022 | $1.70 |
| January 19, 2024 | $40.00 | October 21, 2022 | $1.67 |
| January 19, 2024 | $40.00 | October 24, 2022 | $1.64 |
| January 19, 2024 | $40.00 | October 25, 2022 | $1.63 |
| January 19, 2024 | $40.00 | October 26, 2022 | $1.61 |
| January 19, 2024 | $40.00 | October 27, 2022 | $1.59 |
| January 19, 2024 | $40.00 | October 28, 2022 | $1.57 |
| January 19, 2024 | $40.00 | October 31, 2022 | $1.55 |
| January 19, 2024 | $40.00 | November 01, 2022 | $1.53 |
| January 19, 2024 | $40.00 | November 02, 2022 | $1.51 |
| January 19, 2024 | $40.00 | November 03, 2022 | $1.50 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $40.00 | November 04, 2022 | $1.47 |
| January 19, 2024 | $40.00 | November 07, 2022 | $1.46 |
| January 19, 2024 | $40.00 | November 08, 2022 | $1.44 |
| January 19, 2024 | $40.00 | November 09, 2022 | $1.42 |
| January 19, 2024 | $40.00 | November 10, 2022 | $1.40 |
| January 19, 2024 | $40.00 | November 14, 2022 | $1.39 |
| January 19, 2024 | $40.00 | November 15, 2022 | $1.37 |
| January 19, 2024 | $40.00 | November 16, 2022 | $1.35 |
| January 19, 2024 | $42.00 | August 19, 2022 | $3.20 |
| January 19, 2024 | $42.00 | August 22, 2022 | $2.85 |
| January 19, 2024 | $42.00 | August 23, 2022 | $2.66 |
| January 19, 2024 | $42.00 | August 26, 2022 | $2.81 |
| January 19, 2024 | $42.00 | August 29, 2022 | $3.17 |
| January 19, 2024 | $42.00 | August 30, 2022 | $3.42 |
| January 19, 2024 | $42.00 | August 31, 2022 | $3.28 |
| January 19, 2024 | $42.00 | September 01, 2022 | $3.11 |
| January 19, 2024 | $42.00 | September 02, 2022 | $2.97 |
| January 19, 2024 | $42.00 | September 06, 2022 | $2.83 |
| January 19, 2024 | $42.00 | September 07, 2022 | $2.74 |
| January 19, 2024 | $42.00 | September 08, 2022 | $2.66 |
| January 19, 2024 | $42.00 | September 09, 2022 | $2.64 |
| January 19, 2024 | $42.00 | September 19, 2022 | $2.56 |
| January 19, 2024 | $42.00 | September 20, 2022 | $2.49 |
| January 19, 2024 | $42.00 | September 23, 2022 | $2.41 |
| January 19, 2024 | $42.00 | September 26, 2022 | $2.35 |
| January 19, 2024 | $42.00 | September 27, 2022 | $2.28 |
| January 19, 2024 | $42.00 | September 28, 2022 | $2.22 |
| January 19, 2024 | $42.00 | September 29, 2022 | $2.16 |
| January 19, 2024 | $42.00 | September 30, 2022 | $2.11 |
| January 19, 2024 | $42.00 | October 03, 2022 | $2.05 |
| January 19, 2024 | $42.00 | October 04, 2022 | $2.01 |
| January 19, 2024 | $42.00 | October 05, 2022 | $1.96 |
| January 19, 2024 | $42.00 | October 07, 2022 | $1.91 |
| January 19, 2024 | $42.00 | October 10, 2022 | $1.87 |
| January 19, 2024 | $42.00 | October 11, 2022 | $1.82 |
| January 19, 2024 | $42.00 | October 12, 2022 | $1.78 |
| January 19, 2024 | $42.00 | October 13, 2022 | $1.75 |
| January 19, 2024 | $42.00 | October 14, 2022 | $1.72 |
| January 19, 2024 | $42.00 | October 17, 2022 | $1.69 |
| January 19, 2024 | $42.00 | October 18, 2022 | $1.66 |
| January 19, 2024 | $42.00 | October 21, 2022 | $1.63 |
| January 19, 2024 | $42.00 | October 24, 2022 | $1.60 |
| January 19, 2024 | $42.00 | October 25, 2022 | $1.58 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $42.00 | October 26, 2022 | $1.57 |
| January 19, 2024 | $42.00 | October 27, 2022 | $1.55 |
| January 19, 2024 | $42.00 | November 02, 2022 | $1.53 |
| January 19, 2024 | $42.00 | November 03, 2022 | $1.51 |
| January 19, 2024 | $42.00 | November 07, 2022 | $1.48 |
| January 19, 2024 | $42.00 | November 08, 2022 | $1.46 |
| January 19, 2024 | $42.00 | November 10, 2022 | $1.44 |
| January 19, 2024 | $42.00 | November 11, 2022 | $1.42 |
| January 19, 2024 | $42.00 | November 14, 2022 | $1.40 |
| January 19, 2024 | $42.00 | November 15, 2022 | $1.38 |
| January 19, 2024 | $45.00 | August 19, 2022 | $3.35 |
| January 19, 2024 | $45.00 | August 22, 2022 | $2.84 |
| January 19, 2024 | $45.00 | August 23, 2022 | $2.57 |
| January 19, 2024 | $45.00 | August 24, 2022 | $2.58 |
| January 19, 2024 | $45.00 | August 25, 2022 | $2.58 |
| January 19, 2024 | $45.00 | August 26, 2022 | $2.66 |
| January 19, 2024 | $45.00 | August 29, 2022 | $2.86 |
| January 19, 2024 | $45.00 | August 30, 2022 | $2.93 |
| January 19, 2024 | $45.00 | August 31, 2022 | $2.86 |
| January 19, 2024 | $45.00 | September 01, 2022 | $2.76 |
| January 19, 2024 | $45.00 | September 02, 2022 | $2.68 |
| January 19, 2024 | $45.00 | September 06, 2022 | $2.56 |
| January 19, 2024 | $45.00 | September 07, 2022 | $2.48 |
| January 19, 2024 | $45.00 | September 08, 2022 | $2.43 |
| January 19, 2024 | $45.00 | September 09, 2022 | $2.40 |
| January 19, 2024 | $45.00 | September 12, 2022 | $2.37 |
| January 19, 2024 | $45.00 | September 13, 2022 | $2.34 |
| January 19, 2024 | $45.00 | September 14, 2022 | $2.31 |
| January 19, 2024 | $45.00 | September 15, 2022 | $2.28 |
| January 19, 2024 | $45.00 | September 16, 2022 | $2.26 |
| January 19, 2024 | $45.00 | September 19, 2022 | $2.23 |
| January 19, 2024 | $45.00 | September 20, 2022 | $2.20 |
| January 19, 2024 | $45.00 | September 21, 2022 | $2.16 |
| January 19, 2024 | $45.00 | September 22, 2022 | $2.12 |
| January 19, 2024 | $45.00 | September 23, 2022 | $2.08 |
| January 19, 2024 | $45.00 | September 26, 2022 | $2.05 |
| January 19, 2024 | $45.00 | September 27, 2022 | $2.01 |
| January 19, 2024 | $45.00 | September 28, 2022 | $1.97 |
| January 19, 2024 | $45.00 | September 29, 2022 | $1.93 |
| January 19, 2024 | $45.00 | September 30, 2022 | $1.90 |
| January 19, 2024 | $45.00 | October 03, 2022 | $1.87 |
| January 19, 2024 | $45.00 | October 04, 2022 | $1.84 |
| January 19, 2024 | $45.00 | October 05, 2022 | $1.81 |

## Appendix E

**Bed Bath & Beyond Call Options Average Closing Price**
**August 19, 2022 - November 16, 2022**

| Expiration | Strike Price | Date | Average Price |
|---|---|---|---|
| January 19, 2024 | $45.00 | October 06, 2022 | $1.78 |
| January 19, 2024 | $45.00 | October 07, 2022 | $1.75 |
| January 19, 2024 | $45.00 | October 10, 2022 | $1.72 |
| January 19, 2024 | $45.00 | October 11, 2022 | $1.69 |
| January 19, 2024 | $45.00 | October 12, 2022 | $1.66 |
| January 19, 2024 | $45.00 | October 13, 2022 | $1.64 |
| January 19, 2024 | $45.00 | October 14, 2022 | $1.62 |
| January 19, 2024 | $45.00 | October 17, 2022 | $1.60 |
| January 19, 2024 | $45.00 | October 18, 2022 | $1.58 |
| January 19, 2024 | $45.00 | October 19, 2022 | $1.56 |
| January 19, 2024 | $45.00 | October 20, 2022 | $1.54 |
| January 19, 2024 | $45.00 | October 21, 2022 | $1.52 |
| January 19, 2024 | $45.00 | October 24, 2022 | $1.50 |
| January 19, 2024 | $45.00 | October 25, 2022 | $1.48 |
| January 19, 2024 | $45.00 | October 26, 2022 | $1.47 |
| January 19, 2024 | $45.00 | October 27, 2022 | $1.46 |
| January 19, 2024 | $45.00 | October 28, 2022 | $1.44 |
| January 19, 2024 | $45.00 | October 31, 2022 | $1.43 |
| January 19, 2024 | $45.00 | November 01, 2022 | $1.41 |
| January 19, 2024 | $45.00 | November 02, 2022 | $1.40 |
| January 19, 2024 | $45.00 | November 03, 2022 | $1.38 |
| January 19, 2024 | $45.00 | November 04, 2022 | $1.37 |
| January 19, 2024 | $45.00 | November 07, 2022 | $1.35 |
| January 19, 2024 | $45.00 | November 08, 2022 | $1.34 |
| January 19, 2024 | $45.00 | November 09, 2022 | $1.32 |
| January 19, 2024 | $45.00 | November 10, 2022 | $1.31 |
| January 19, 2024 | $45.00 | November 11, 2022 | $1.30 |
| January 19, 2024 | $45.00 | November 14, 2022 | $1.28 |
| January 19, 2024 | $45.00 | November 15, 2022 | $1.27 |
| January 19, 2024 | $45.00 | November 16, 2022 | $1.26 |

**Exhibit 1**



**Coefficients from Event Study Regressions**
**August 1, 2022 – August 31, 2022**

S&P 500 Index (Market Index)

S&P 500 Specialty Retail Industry Index (Industry Index)

Data sources: Bloomberg

**Exhibit 2**



**Root Mean Squared Error (RMSE) from Event Study Regressions**
**August 1, 2022 – August 31, 2022**

Data sources: Bloomberg

165

## Exhibit 3

### Event Study Analysis of the Corrective Disclosure Events and Inflation Creating Events for Bed Bath & Beyond Common Stock

| # | Event Type | Market Date | Closing Price | Raw Return | Volume (millions) | Abnormal Return | Abnormal Dollar Change | t-Statistic | Significance Level [2] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Event Study Results [1]** | | |
| 1 | Inflation Creating | August 12, 2022 | $12.95 | 19.74% | 80.1 | 16.82% | $1.95 | 2.31 | ** |
| 2 | Inflation Creating | August 16, 2022 | $20.65 | 25.51% | 395.3 | 20.90% | $3.72 | 2.78 | *** |
| 3 | Corrective Disclosure | August 18, 2022 | $18.55 | -21.85% | 174.9 | -21.99% | -$4.56 | -2.90 | *** |
| 4 | Corrective Disclosure | August 19, 2022 | $11.03 | -51.99% | 136.5 | -49.69% | -$7.26 | -6.56 | *** |

Data sources: Bloomberg

Notes:

(1) The results are based on the event study described in my Efficiency Reply Report, Section 3.5

(2) "**", and "***" indicate statistical significance at the 99% and 95% confidence levels or greater, respectively.

166